# EXHIBIT 9

# BAKER
# DONELSON
## BEARMAN, CALDWELL
## & BERKOWITZ, PC

**TAX NO.** ███████

633 CHESTNUT STREET
SUITE 1900
CHATTANOOGA, TENNESSEE 37450
PHONE: 423.756.2010

www.BakerDonelson.com

---

Michael Carow
VP of Human Resource
Koch Foods, Inc.
329 Oak Street
Gainesville, GA 30501

May 31, 2023
Invoice No. 9118727
Client.Matter: 2016061.000387
Attorney: Rusty Gray
Email: rgray@bakerdonelson.com
Phone: 423.209.4218

Client: Koch Foods, Inc.
Matter: American Proteins, et al. - Subpoena

| | |
|---|---:|
| Current Professional Services Rendered | $ 26,244.30 |
| Current Disbursements | $ 1.88 |
| TOTAL AMOUNT DUE | $ 26,246.18 |

UNLESS OTHERWISE AGREED, PAYMENT IS DUE WITHIN 30 DAYS FROM DATE OF INVOICE

---

**PAYMENT OPTIONS | BAKER DONELSON'S PREFERRED PAYMENT METHOD IS ACH**

*ACH:*
Bank:            First Horizon Bank
ABA No.:         ███████
Beneficiary:     Baker, Donelson, Bearman, Caldwell & Berkowitz
Account No.:     ███████
Reference No.:   9118727
Contact:  MHazlerig@BakerDonelson.com

*WIRE TRANSFER:*
Bank:            First Horizon Bank
ABA No.:         ███████
Beneficiary:     Baker, Donelson, Bearman, Caldwell & Berkowitz
Account No.:     ███████
Swift Code:      ███████
Reference No.:   9118727

**CREDIT CARD: BAKERDONELSON.COM/PAYMENT**

**REMIT CHECK TO:** 165 Madison Avenue, Suite 2000, Memphis, TN 38103

**Please reference your Invoice No. 9118727 on your payment**

Koch Foods, Inc.                                                                              May 31, 2023
American Proteins, et al. - Subpoena                                              Invoice No.  9118727
Client.Matter: 2016061.000387                                                                    Page 2

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 04/01/23 | | | | | 747.00 |
| 04/02/23 | | | | | 219.60 |
| 04/02/23 | | | | | 1,120.50 |
| 04/03/23 | | | | | 266.00 |
| 04/03/23 | | | | | 106.40 |
| 04/03/23 | | | | | 1,152.90 |
| 04/03/23 | | | | | 384.30 |
| 04/03/23 | | | | | 252.00 |
| 04/03/23 | | | | | 747.00 |
| 04/03/23 | | | | | 373.50 |
| 04/03/23 | | | | | 342.00 |
| 04/04/23 | | | | | 439.20 |

Koch Foods, Inc.                                                              May 31, 2023
American Proteins, et al. - Subpoena                              Invoice No.  9118727
Client.Matter: 2016061.000387                                               Page 3

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 04/04/23 | | | | | 26.60 |
| 04/04/23 | | | | | 597.60 |
| 04/04/23 | | | | | 68.40 |
| 04/04/23 | | | | | 171.00 |
| 04/04/23 | | | | | 275.98 |
| 04/05/23 | | | | | 252.00 |
| 04/05/23 | | | | | 106.40 |
| 04/05/23 | | | | | 376.20 |
| 04/05/23 | | | | | 273.60 |
| 04/05/23 | | | | | 171.00 |
| 04/06/23 | | | | | 54.90 |
| 04/06/23 | | | | | 118.28 |
| 04/07/23 | | | | | 54.90 |
| 04/11/23 | | | | | 352.80 |

**BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC**

Koch Foods, Inc.
American Proteins, et al. - Subpoena
Client.Matter: 2016061.000387

May 31, 2023
Invoice No. 9118727
Page 4

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 04/11/23 | | | | | 109.80 |
| 04/11/23 | | | | | 34.20 |
| 04/11/23 | | | | | 513.00 |
| 04/12/23 | | | | | 302.40 |
| 04/12/23 | | | | | 159.60 |
| 04/12/23 | | | | | 236.55 |
| 04/12/23 | | | | | 54.90 |
| 04/12/23 | | | | | 1,197.00 |
| 04/12/23 | | | | | 252.23 |
| 04/13/23 | | | | | 53.20 |
| 04/13/23 | | | | | 364.33 |
| 04/15/23 | | | | | 54.90 |
| 04/16/23 | | | | | 591.38 |
| 04/17/23 | | | | | 1,537.58 |
| 04/18/23 | | | | | 1,379.88 |
| 04/18/23 | | | | | 164.70 |
| 04/18/23 | | | | | 308.28 |
| 04/21/23 | | | | | 453.60 |

**BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC**

Koch Foods, Inc.                                                          May 31, 2023
American Proteins, et al. - Subpoena                          Invoice No.  9118727
Client.Matter: 2016061.000387                                            Page 5

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| | | ████████ | | | |
| 04/21/23 | ██ | ████████████ | ██ | ██ | 79.80 |
| 04/21/23 | ██ | ████████████ | ██ | ██ | 68.40 |
| 04/21/23 | ██ | ████████████ | ██ | ██ | 1,162.80 |
| 04/21/23 | ██ | ████████████ | ██ | ██ | 373.50 |
| 04/22/23 | ██ | ████████████ | ██ | ██ | 54.90 |
| 04/23/23 | ██ | ████████████ | ██ | ██ | 373.50 |
| 04/24/23 | ██ | ████████████ | ██ | ██ | 444.60 |
| 04/24/23 | ██ | ████████████ | ██ | ██ | 236.55 |
| 04/25/23 | JGC | Review of new subpoena and send comments and strategy on same to R. Gray et al. | 747.00 | 0.50 | 373.50 |
| 04/25/23 | RWG | Review latest subpoena from API; calendar same; prepare correspondence to defense team regarding same | 549.00 | 0.40 | 219.60 |
| 04/26/23 | ABG | Review and analyze new subpoena in matter | 342.00 | 0.30 | 102.60 |
| 04/26/23 | ABG | Conference with Clinton Sanko regarding plan for addressing new subpoena for documents | 342.00 | 0.40 | 136.80 |
| 04/26/23 | CPS | Detailed review of subpoena REDACTED-WORK PRODUCT draft email to Rusty Gray regarding same; review research REDACTED-WORK PRODUCT ; other considerations regarding responding to the over broad subpoena | 504.00 | 0.60 | 302.40 |
| 04/26/23 | CPS | Consideration of subpoena and brief discussion with Ashley Gibson and consideration of response and next steps | 504.00 | 0.30 | 151.20 |
| 04/26/23 | ██ | ████████████ | ██ | ██ | 478.80 |

**BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC**

Koch Foods, Inc. Case 2:22-cv-00091-RWS   Document 217-10   Filed 12/10/24   Page 7 of 77   May 31, 2023
American Proteins, et al. - Subpoena                                                        Invoice No.  9118727
Client.Matter: 2016061.000387                                                                         Page 6

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 04/26/23 | ██ | ██████████████████████ | ██ | ██ | 768.60 |
| 04/26/23 | AMM | Review subpoena | 308.75 | 0.40 | 123.50 |
| 04/27/23 | ABG | Prepare for conference with Clinton Sanko about strategy for responding to new subpoena and hold conference with him about the same | 342.00 | 0.60 | 205.20 |
| 04/27/23 | CPS | Meeting with Ashley Gibson and discuss API response and being preparing next steps | 504.00 | 0.60 | 302.40 |
| 04/27/23 | ABG | Analyze correspondence regarding prior search protocol for first subpoena to understand scope of previous production to aid in developing strategy for responding to new subpoena | 342.00 | 0.10 | 34.20 |
| 04/27/23 | ABG | Compare previous subpoena to current subpoena to identify overlap to aid in developing strategy for responding to the same | 342.00 | 2.50 | 855.00 |
| 04/27/23 | ABG | Analyze document review guidelines for responding to previous subpoena to identify overlap and differences with new subpoena | 342.00 | 0.30 | 102.60 |
| 04/27/23 | ABG | Identify potential areas for further production considering scope of previous production to first subpoena | 342.00 | 0.40 | 136.80 |
| 04/27/23 | AMM | Compile ESI statistics for Clinton Sanko and Ashley Gibson | 308.76 | 0.70 | 216.13 |
| 04/28/23 | CPS | Conversation with Ashley Gibson about finding contract for API and reports of financial information; call with Alex Hartill regarding subpoena breadth and coverage | 504.00 | 0.40 | 201.60 |
| 04/28/23 | ABG | Compare scope of prior subpoena response to new requests to identify potential additions | 342.00 | 1.40 | 478.80 |
| 04/28/23 | ABG | Analyze contract between Tyson and Koch regarding offal to REDACTED-WORK PRODUCT aid in developing strategy for responding to subpoena | 342.00 | 1.30 | 444.60 |
| 04/28/23 | AMM | Identify and compile documents for Clinton Sanko and Ashley Gibson's review | 308.75 | 2.70 | 833.63 |
| 04/28/23 | ██ | ██████████████████████ | ██ | ██ | 164.70 |

Koch Foods, Inc.                                                                May 31, 2023
American Proteins, et al. - Subpoena                                 Invoice No.  9118727
Client.Matter: 2016061.000387                                                        Page 7

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
|      |      | TOTAL CURRENT FEES |  | 62.50 | $ 26,244.30 |

**TIMEKEEPER RECAP**

| INITIALS | NAME |
|----------|------|
| A W | Andrea Williams |
| ABG | Ashley Gibson |
| AMM | Tony Mendenhall |
| ASH | Alexandria Hartill |
| ASL | Alexander Lewis |
| CJS | Chad Sisk |
| CPS | Clinton Sanko |
| DK | Diane Kuhn |
| JGC | John Calender |
| RWG | Rusty Gray |
| SWP | Scott Pedigo |
| TKC | Ty Kelly |

**ITEMIZED DISBURSEMENTS**

| DESCRIPTION | DATE | AMOUNT |
|-------------|------|--------|
| eDiscovery VENDOR: Epiq eDiscovery Solutions INVOICE#: 90733197 DATE: 4/8/2023  Document Review Hosting - Relativity | 03/31/23 | 1.88 |
| TOTAL CURRENT DISBURSEMENTS |  | $ 1.88 |
| CURRENT AMOUNT DUE |  | $ 26,246.18 |

# BAKER
# DONELSON
## BEARMAN, CALDWELL
## & BERKOWITZ, PC

**TAX NO.** ▮▮▮▮▮▮▮

633 CHESTNUT STREET
SUITE 1900
CHATTANOOGA, TENNESSEE 37450
PHONE:  423.756.2010

www.BakerDonelson.com

---

Michael Carow
VP of Human Resource
Koch Foods, Inc.
329 Oak Street
Gainesville,  GA  30501

June 30, 2023
Invoice No. 9129949
Client.Matter: 2016061.000387
Attorney: Rusty Gray
Email: rgray@bakerdonelson.com
Phone: 423.209.4218

Client: Koch Foods, Inc.
Matter: American Proteins, et al. - Subpoena

| | |
|---|---:|
| Current Professional Services Rendered | $ 12,300.49 |
| Current Disbursements | $ 37.16 |
| TOTAL AMOUNT DUE | $ 12,337.65 |

UNLESS OTHERWISE AGREED, PAYMENT IS DUE WITHIN 30 DAYS FROM DATE OF INVOICE

---

**PAYMENT OPTIONS | BAKER DONELSON'S PREFERRED PAYMENT METHOD IS ACH**

*ACH:*
Bank:              First Horizon Bank
ABA No.:           ▮▮▮▮▮▮
Beneficiary:       Baker, Donelson, Bearman, Caldwell & Berkowitz
Account No.:       ▮▮▮▮▮▮
Reference No.:     9129949
Contact:  MHazlerig@BakerDonelson.com

*WIRE TRANSFER:*
Bank:              First Horizon Bank
ABA No.:           ▮▮▮▮▮▮
Beneficiary:       Baker, Donelson, Bearman, Caldwell & Berkowitz
Account No.:       ▮▮▮▮▮▮
Swift Code:        ▮▮▮▮▮▮
Reference No.:     9129949

**CREDIT CARD:** **BAKERDONELSON.COM/PAYMENT**
**REMIT CHECK TO:** 165 Madison Avenue, Suite 2000, Memphis, TN 38103
**Please reference your Invoice No. 9129949 on your payment**

Koch Foods, Inc.
American Proteins, et al. - Subpoena
Client.Matter: 2016061.000387

Invoice No. 9129949
Page 2

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 05/01/23 | ABG | Analyze information regarding search for prior information related to American Protein and Koch relationship | 342.00 | 0.20 | 68.40 |
| 05/01/23 | CPS | Discuss objections with Ashley Gibson and general planning for responding | 504.00 | 0.30 | 151.20 |
| 05/01/23 | CPS | Consideration of search of database ███REDACTED-WORK PRODUCT███, conversation with Rusty Gray regarding next steps and case needs | 504.00 | 0.40 | 201.60 |
| 05/01/23 | CPS | Meeting with Ashley Gibson regarding cover letter objecting to subpoena and discussing issues | 504.00 | 0.30 | 151.20 |
| 05/01/23 | ███ | ███████████████████████████ | ███ | ███ | 39.43 |
| 05/01/23 | AMM | Identify additional documents for Clinton Sanko and Ashley Gibson's review | 308.75 | 1.20 | 370.50 |
| 05/01/23 | RWG | Meet with Clinton Sanko to outline objections to the latest subpoena | 549.00 | 0.20 | 109.80 |
| 05/01/23 | ABG | Draft responses and objections to subpoena for documents received in the N.D. of Georgia matter | 342.00 | 3.30 | 1,128.60 |
| 05/01/23 | ABG | Analyze ███REDACTED-WORK PRODUCT███ ███REDACTED-WORK PRODUCT███ ███REDACTED-WORK PRODUCT███ aid in drafting responses and objections to subpoena | 342.00 | 0.50 | 171.00 |
| 05/01/23 | ABG | Analyze complaint in N.D. matter to aid in drafting response and objection to Rule 45 subpoena | 342.00 | 1.40 | 478.80 |
| 05/01/23 | ABG | Analyze and synthesize authority regarding burden on non-party in responding to subpoena to aid in drafting responses and objections to subpoena in N.D. GA matter | 342.00 | 1.90 | 649.80 |
| 05/02/23 | ABG | Draft responses and objections to subpoena for documents received in the N.D. of Georgia matter | 342.00 | 1.80 | 615.60 |
| 05/02/23 | ABG | Compare operative protective order from first subpoena to second subpoena | 342.00 | 0.60 | 205.20 |
| 05/02/23 | ABG | Draft letter regarding responses and objections to subpoena in N.D. GA matter | 342.00 | 1.00 | 342.00 |
| 05/03/23 | CPS | Consider strategy issues in responding and review of draft response | 504.00 | 0.40 | 201.60 |
| 05/03/23 | CPS | Review of objections to API subpoena and work on same | 504.00 | 0.30 | 151.20 |

Koch Foods, Inc. Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 11 of 77 June 30, 2023
American Proteins, et al. - Subpoena                                                                Invoice No.  9129949
Client.Matter: 2016061.000387                                                                                Page 3

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/03/23 | RWG | Prepare correspondence to Clinton Sanko and Ashley Gibson regarding status of subpoena response | 549.00 | 0.10 | 54.90 |
| 05/04/23 | CPS | Work on drafting a response to the N.D. Georgia subpoena | 504.00 | 2.40 | 1,209.60 |
| 05/04/23 | ███ | ████████████████████████ | | | 2,305.80 |
| 05/05/23 | CPS | Revise and edit the responses to Subpoena and consider cover letter correspondence; other consideration of general objections and other issues; discussion with Ashley Gibson and Rusty Gray regarding approach and next steps; email to discovery team to prepare production | 504.00 | 2.10 | 1,058.40 |
| 05/05/23 | ABG | Analyze documents in support of subpoena response and objections and revise the same | 342.00 | 0.80 | 273.60 |
| 05/05/23 | CPS | Finalize production and review correspondence from Plaintiffs' counsel | 504.00 | 0.30 | 151.20 |
| 05/05/23 | RWG | Continue reviewing and revising responses and objections to subpoena; prepare correspondence to opposing counsel regarding same; review suggested changes to the transmittal correspondence; review correspondence from opposing counsel regarding subpoena response; prepare instructions regarding document production | 549.00 | 1.70 | 933.30 |
| 05/06/23 | RWG | Prepare correspondence to opposing counsel regarding subpoena response | 549.00 | 0.10 | 54.90 |
| 05/10/23 | ███ | ████████████████████████ | ███ | ███ | 252.23 |
| 05/11/23 | ███ | ████████████████████████ | ███ | ███ | 109.80 |
| 05/11/23 | AMM | Review documentation and prior work product re ediscovery on related matter | 308.75 | 0.40 | 123.50 |
| 05/11/23 | ███ | ████████████████████████ | ███ | ███ | 252.23 |
| 05/17/23 | CPS | Consider ███REDACTED-WORK PRODUCT███ and applicability to API; draft brief email to trial team | 504.00 | 0.20 | 100.80 |

Koch Foods, Inc.                                                                June 30, 2023
American Proteins, et al. - Subpoena                                  Invoice No.  9129949
Client.Matter: 2016061.000387                                                      Page 4

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 05/17/23 | ███ | ████████████████████████ | ███ | ██ | 54.90 |
| 05/17/23 | ███ | ████████████████████████ | ███ | ██ | 109.80 |
| 05/24/23 | RWG | Prepare correspondence to Stewart Ward regarding possible need to produce structured data and serving same; review response to same and prepare follow up correspondence to Stewart Ward | 549.00 | 0.40 | 219.60 |

|  |  | TOTAL CURRENT FEES | | 28.90 | $ 12,300.49 |

**TIMEKEEPER RECAP**

| INITIALS | NAME |
|----------|------|
| A W | Andrea Williams |
| ABG | Ashley Gibson |
| AMM | Tony Mendenhall |
| ASL | Alexander Lewis |
| CPS | Clinton Sanko |
| RWG | Rusty Gray |
| SWP | Scott Pedigo |

**ITEMIZED DISBURSEMENTS**

| DESCRIPTION | DATE | AMOUNT |
|-------------|------|--------|
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 813353857 DATE: 5/17/2023  Tracking Number: 564214812480 | 05/12/23 | 37.16 |
|  | TOTAL CURRENT DISBURSEMENTS | $  37.16 |
|  | CURRENT AMOUNT DUE | $ 12,337.65 |

# BAKER DONELSON
## BEARMAN, CALDWELL & BERKOWITZ, PC

**TAX NO.** ████████

633 CHESTNUT STREET
SUITE 1900
CHATTANOOGA, TENNESSEE 37450
PHONE: 423.756.2010

www.BakerDonelson.com

---

Michael Carow
VP of Human Resource
Koch Foods, Inc.
329 Oak Street
Gainesville, GA 30501

August 18, 2023
Invoice No. 9141165
Client.Matter: 2016061.000387
Attorney: Rusty Gray
Email: rgray@bakerdonelson.com
Phone: 423.209.4218

Client: Koch Foods, Inc.
Matter: American Proteins, et al. - Subpoena

| | |
|---|---:|
| Current Professional Services Rendered | $ 109.80 |
| TOTAL AMOUNT DUE | $ 109.80 |

UNLESS OTHERWISE AGREED, PAYMENT IS DUE WITHIN 30 DAYS FROM DATE OF INVOICE

---

**PAYMENT OPTIONS | BAKER DONELSON'S PREFERRED PAYMENT METHOD IS ACH**

| *ACH:* | *WIRE TRANSFER:* | REMIT CHECK TO: 165 Madison Avenue, Suite 2000, Memphis, TN 38103 |
|---|---|---|
| Bank:          First Horizon Bank | Bank:          First Horizon Bank | **CREDIT CARD:** BAKERDONELSON.COM/PAYMENT |
| ABA No.:       ████████ | ABA No.:       ████████ | Please note that a processing fee is added to credit card payments. Baker Donelson does not receive any part of the processing fee. The fee is charged and collected by a 3rd party processor to provide credit card processing services. No processing fee will be assessed on payments made by E-Check. |
| Beneficiary:   Baker, Donelson, Bearman, Caldwell & Berkowitz | Beneficiary:   Baker, Donelson, Bearman, Caldwell & Berkowitz | |
| Account No.:   ████████ | Account No.:   ████████ | |
| Reference No.: 9141165 | Swift Code:    ████████ | |
| Contact:  MHazlerig@BakerDonelson.com | Reference No.:  9141165 | |

**Please reference your Invoice No. 9141165 on your payment.**

Koch Foods, Inc.                                                                August 18, 2023
American Proteins, et al. - Subpoena                                  Invoice No.  9141165
Client.Matter: 2016061.000387                                                        Page 2

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/23/23 | RWG | Review summary of the ruling from the court on transferring the case | 549.00 | 0.10 | 54.90 |
| 06/25/23 | RWG | Review correspondence from Mark Kaminsky regarding update relating to the case and prepare response to same | 549.00 | 0.10 | 54.90 |
| | | TOTAL CURRENT FEES | | 0.20 | $ 109.80 |

**TIMEKEEPER RECAP**

| INITIALS | NAME | | |
|---|---|---|---|
| RWG | Rusty Gray | | |
| | | CURRENT AMOUNT DUE | $ 109.80 |

---

**BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC**

# BAKER DONELSON
## BEARMAN, CALDWELL & BERKOWITZ, PC

**TAX NO.** ▮▮▮▮▮▮

633 CHESTNUT STREET
SUITE 1900
CHATTANOOGA, TENNESSEE 37450
PHONE:  423.756.2010

www.BakerDonelson.com

Michael Carow
VP of Human Resource
Koch Foods, Inc.
329 Oak Street
Gainesville,  GA  30501

August 31, 2023
Invoice No. 9152225
Client.Matter: 2016061.000387
Attorney: Rusty Gray
Email: rgray@bakerdonelson.com
Phone: 423.209.4218

Client: Koch Foods, Inc.
Matter: American Proteins, et al. - Subpoena

| | |
|---|---|
| Current Professional Services Rendered | $ 9,888.90 |
| TOTAL AMOUNT DUE | $ 9,888.90 |

UNLESS OTHERWISE AGREED, PAYMENT IS DUE WITHIN 30 DAYS FROM DATE OF INVOICE

---

**PAYMENT OPTIONS | BAKER DONELSON'S PREFERRED PAYMENT METHOD IS ACH**

| *ACH:* | *WIRE TRANSFER:* | **REMIT CHECK TO:** 165 Madison Avenue, Suite 2000, Memphis, TN 38103 |
|---|---|---|
| Bank:            First Horizon Bank | Bank:            First Horizon Bank | **CREDIT CARD:** **BAKERDONELSON.COM/PAYMENT** |
| ABA No.:        ▮▮▮▮▮ | ABA No.:        ▮▮▮▮▮ | Please note that a processing fee is added to credit card |
| Beneficiary:    Baker, Donelson, | Beneficiary:    Baker, Donelson, | payments. Baker Donelson does not receive any part of |
| Bearman, Caldwell & Berkowitz | Bearman, Caldwell & Berkowitz | the processing fee. The fee is charged and collected by a |
| Account No.:    ▮▮▮▮▮ | Account No.:    ▮▮▮▮▮ | 3rd party processor to provide credit card processing |
| Reference No.:  9152225 | Swift Code:    ▮▮▮▮▮ | services. No processing fee will be assessed on payments |
| Contact:  MHazlerig@BakerDonelson.com | Reference No.:  9152225 | made by E-Check. |

**Please reference your Invoice No. 9152225 on your payment.**

Koch Foods, Inc. Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 16 of 77 August 31, 2023
American Proteins, et al. - Subpoena                                                    Invoice No.  9152225
Client.Matter: 2016061.000387                                                          Page 2

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 07/02/23 | RWG | Review correspondence from opposing counsel and respond to same | 549.00 | 0.20 | 109.80 |
| 07/05/23 | ABG | Analyze correspondence from Plaintiff's counsel regarding responses to subpoenas and meet and confer request | 342.00 | 0.20 | 68.40 |
| 07/06/23 | RWG | Review correspondence from opposing counsel in GA casel regarding purposed call | 549.00 | 0.10 | 54.90 |
| 07/11/23 | CPS | Call with Rusty Gray in preparation for Koch / API  GA subpoena call and consideration of same; prepare for and participate in good faith meet and confer with Plaintiffs; follow-ups from good faith meet and confer | 504.00 | 1.60 | 806.40 |
| 07/11/23 | RWG | Review prior subpoena responses with respect to both the Delaware action and the Georgia action and prepare for call with opposing counsel regarding same; telephone conference with Clinton Sanko to prepare for call with opposing counsel; conference call with counsel for American Protein regarding alleged deficiencies with the Koch subpoena response; prepare memorandum to file regarding same; prepare follow up correspondence to Stew Ward and Clinton Sanko regarding same | 549.00 | 2.60 | 1,427.40 |
| 07/11/23 | ASH | Prepare search term list and analyze date scope as well as data sources for review | 266.00 | 0.30 | 79.80 |
| 07/11/23 | ABG | Review and outline strategy REDACTED-WORK PRODUCT related to responding to subpoena for documents | 342.00 | 0.30 | 102.60 |
| 07/13/23 | ███ | ████████████████████████████████████████ | ███ | ███ | 164.70 |
| 07/14/23 | RWG | Review correspondence from opposing counsel regarding agreement of no conflict; prepare correspondence to Stew Ward regarding structured data and review response to same | 549.00 | 0.30 | 164.70 |
| 07/18/23 | CPS | Prepare for and call with Stew Ward regarding data available for production; other follow-ups on the subpoena issues | 504.00 | 1.10 | 554.40 |
| 07/18/23 | RWG | Prepare for and conference call with Stewart Ward regarding structured data pertaining to rendering purchases and sales; prepare note to file regarding same | 549.00 | 1.20 | 658.80 |

Koch Foods, Inc. Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 17 of 77 August 31, 2023
American Proteins, et al. - Subpoena                                     Invoice No. 9152225
Client.Matter: 2016061.000387                                                      Page 3

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 07/19/23 | CPS | Review caselaw on REDACTED-WORK PRODUCT and consider same | 504.00 | 0.30 | 151.20 |
| 07/19/23 | ABG | Analyze decisional authority regarding REDACTED-WORK PRODUCT REDACTED-WORK PRODUCT subpoena as a nonparty | 342.00 | 0.40 | 136.80 |
| 07/20/23 | CPS | Consideration of letter to American Proteins and brief discussion with Rusty Gray regarding same | 504.00 | 0.20 | 100.80 |
| 07/20/23 | RWG | Prepare letter to counsel for American Protein regarding discovery dispute | 549.00 | 0.40 | 219.60 |
| 07/21/23 | CPS | Draft email to American Proteins regarding subpoena compliance | 504.00 | 0.80 | 403.20 |
| 07/21/23 | ████ | ████████████████████████████ | ████ | ████ | 1,043.10 |
| 07/21/23 | ABG | Analyze draft correspondence to counsel regarding request for expenses related to responding to subpoena | 342.00 | 0.20 | 68.40 |
| 07/24/23 | ██ | ████████████████████████ | ██ | ██ | 109.80 |
| 07/25/23 | ██ | ████████████████████████ | ██ | ██ | 384.30 |
| 07/26/23 | ████ | ████████████████████████████ | ████ | ████ | 164.70 |
| 07/30/23 | ██ | ████████████████████████ | ██ | ██ | 988.20 |
| 07/31/23 | CPS | Review Motion to Dismiss opinion and consider arguments regarding discovery approach; draft email to Rusty Gray; other considerations regarding defending subpoena | 504.00 | 1.10 | 554.40 |
| 07/31/23 | ██ | ████████████████████████ | ██ | ██ | 1,372.50 |

Koch Foods, Inc.                                                                                    August 31, 2023
American Proteins, et al. - Subpoena                                                    Invoice No.  9152225
Client.Matter: 2016061.000387                                                                              Page 4

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| | | ██████████████████ | | | |

|  |  |  | TOTAL CURRENT FEES | 19.00 | $ 9,888.90 |

**TIMEKEEPER RECAP**

| INITIALS | NAME |
|----------|------|
| ABG | Ashley Gibson |
| ASH | Alexandria Hartill |
| CPS | Clinton Sanko |
| RWG | Rusty Gray |

|  | CURRENT AMOUNT DUE | $ 9,888.90 |

---

**BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC**

# BAKER DONELSON
## BEARMAN, CALDWELL
## & BERKOWITZ, PC

**TAX NO.** ▮▮▮▮▮

633 CHESTNUT STREET
SUITE 1900
CHATTANOOGA, TENNESSEE 37450
PHONE:  423.756.2010

www.BakerDonelson.com

---

Michael Carow
VP of Human Resource
Koch Foods, Inc.
329 Oak Street
Gainesville,  GA  30501

September 29, 2023
Invoice No. 9163173
Client.Matter: 2016061.000387
Attorney: Rusty Gray
Email: rgray@bakerdonelson.com
Phone: 423.209.4218


Client: Koch Foods, Inc.
Matter: American Proteins, et al. - Subpoena


| | |
|---|---|
| Current Professional Services Rendered | $ 12,322.20 |
| TOTAL AMOUNT DUE | $ 12,322.20 |

UNLESS OTHERWISE AGREED, PAYMENT IS DUE WITHIN 30 DAYS FROM DATE OF INVOICE

---

**PAYMENT OPTIONS | BAKER DONELSON'S PREFERRED PAYMENT METHOD IS ACH**

*ACH:*
Bank:              First Horizon Bank
ABA No.:           ▮▮▮▮▮
Beneficiary:       Baker, Donelson,
Bearman, Caldwell & Berkowitz
Account No.:       ▮▮▮▮▮
Reference No.:     9163173
Contact:  MHazlerig@BakerDonelson.com

*WIRE TRANSFER:*
Bank:              First Horizon Bank
ABA No.:           ▮▮▮▮▮
Beneficiary:       Baker, Donelson,
Bearman, Caldwell & Berkowitz
Account No.:       ▮▮▮▮▮
Swift Code:        ▮▮▮▮▮ 
Reference No.:     9163173

REMIT CHECK TO: 165 Madison Avenue, Suite 2000, Memphis, TN 38103
CREDIT CARD: **BAKERDONELSON.COM/PAYMENT**
Please note that a processing fee is added to credit card payments. Baker Donelson does not receive any part of the processing fee. The fee is charged and collected by a 3rd party processor to provide credit card processing services. No processing fee will be assessed on payments made by E-Check.

**Please reference your Invoice No. 9163173 on your payment.**

Koch Foods, Inc.                                                          September 29, 2023
American Proteins, et al. - Subpoena                                      Invoice No.  9163173
Client.Matter: 2016061.000387                                                        Page 2

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 08/01/23 | ██ | ████████████████████ | ██ | ██ | 219.60 |
| 08/02/23 | ██ | ████████████████████ | ██ | ██ | 439.20 |
| 08/03/23 | ██ | ████████████████████ | ██ | ██ | 549.00 |
| 08/04/23 | ██ | ████████████████████ | ██ | ██ | 1,372.50 |
| 08/05/23 | ██ | ████████████████████ | ██ | ██ | 164.70 |
| 08/06/23 | ██ | ████████████████████ | ██ | ██ | 54.90 |
| 08/11/23 | ██ | ████████████████████ | ██ | ██ | 109.80 |
| 08/14/23 | ██ | ████████████████████ | ██ | ██ | 713.70 |
| 08/15/23 | ██ | ████████████████████ | ██ | ██ | 109.80 |
| 08/16/23 | ██ | ████████████████████ | ██ | ██ | 988.20 |
| 08/17/23 | ASH | Conduct Tyson and Wayne Farms email domain analysis over key custodial collections as well as prepare a summary and budgetary estimate for review of the same | 266.00 | 0.80 | 212.80 |
| 08/17/23 | CPS | Review and consider email from opposing counsel on the scope of production for Georgia action and analysis of approaches on same | 504.00 | 0.30 | 151.20 |

**BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC**

Koch Foods, Inc. — Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 21 of 77    September 29, 2023
American Proteins, et al. - Subpoena                                          Invoice No. 9163173
Client.Matter: 2016061.000387                                                            Page 3

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 08/17/23 | ███ | ████████████████████████ | ███ | ██ | 3,788.10 |
| 08/17/23 | ███ | ████████████████████████ | ███ | ██ | 878.40 |
| 08/19/23 | RWG | Review correspondence from Clinton Sanko and Alex Hartill regarding subpoena response | 549.00 | 0.10 | 54.90 |
| 08/21/23 | CPS | Prepare for and call with Rusty Gray and Alex Hartill regarding subpoena response | 504.00 | 0.70 | 352.80 |
| 08/21/23 | ASH | Meeting with Rusty Gray and Clinton Sanko regarding subpoena RFP responses and search term testing regarding the same | 266.00 | 0.70 | 186.20 |
| 08/21/23 | RWG | Review correspondence from counsel from the Georgia case regarding dispute as to Koch Foods' subpoena response; prepare correspondence to Clinton Sanko regarding same; telephone conference with Clinton Sanko and Alex Hartill regarding strategy for responding to counsel for API | 549.00 | 0.90 | 494.10 |
| 08/22/23 | RWG | Telephone conference with counsel for Wayne Foods | 549.00 | 0.20 | 109.80 |
| 08/24/23 | RWG | Review correspondence from counsel from American Proteins regarding discovery dispute and prepare response to same | 549.00 | 0.20 | 109.80 |
| 08/30/23 | RWG | Prepare multiple questions to Mark Kaminsky and David Wilds regarding various issues relating to the Georgia Subpoena; review summary notes from Alex Hartill regarding same; telephone conference with David Folds regarding American Proteins' subpoena in Northern Virginia; review spreadsheet prepared by Mark Kaminsky | 549.00 | 1.10 | 603.90 |
| 08/31/23 | RWG | Prepare response to opposing counsel regarding dispute with respect to subpoena; prepare follow up questions to Mark Kaminsky relating to same; review response to same; prepare correspondence to Clinton Sanko regarding same | 549.00 | 1.20 | 658.80 |

|  |  | TOTAL CURRENT FEES | | 23.30 | $ 12,322.20 |

**TIMEKEEPER RECAP**

| INITIALS | NAME |
|----------|------|
| ASH | Alexandria Hartill |
| CPS | Clinton Sanko |
| RWG | Rusty Gray |

|  | CURRENT AMOUNT DUE | $ 12,322.20 |

---

**BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC**

# BAKER DONELSON
## BEARMAN, CALDWELL & BERKOWITZ, PC

**TAX NO.** ▮▮▮▮▮▮

633 CHESTNUT STREET
SUITE 1900
CHATTANOOGA, TENNESSEE 37450
PHONE: 423.756.2010

www.BakerDonelson.com

Michael Carow
VP of Human Resource
Koch Foods, Inc.
329 Oak Street
Gainesville, GA 30501

October 31, 2023
Invoice No. 9173993
Client.Matter: 2016061.000387
Attorney: Rusty Gray
Email: rgray@bakerdonelson.com
Phone: 423.209.4218

Client: Koch Foods, Inc.
Matter: American Proteins, et al. - Subpoena

| | |
|---|---|
| Current Professional Services Rendered | $ 1,083.45 |
| Current Disbursements | $ 2,152.02 |
| TOTAL AMOUNT DUE | $ 3,235.47 |

UNLESS OTHERWISE AGREED, PAYMENT IS DUE WITHIN 30 DAYS FROM DATE OF INVOICE

**PAYMENT OPTIONS | BAKER DONELSON'S PREFERRED PAYMENT METHOD IS ACH**

| *ACH:* | *WIRE TRANSFER:* | REMIT CHECK TO: 165 Madison Avenue, Suite 2000, Memphis, TN 38103 |
|---|---|---|
| Bank: First Horizon Bank | Bank: First Horizon Bank | **CREDIT CARD: BAKERDONELSON.COM/PAYMENT** |
| ABA No.: ▮▮▮▮ | ABA No.: ▮▮▮▮ | Please note that a processing fee is added to credit card payments. Baker Donelson does not receive any part of the processing fee. The fee is charged and collected by a 3rd party processor to provide credit card processing services. No processing fee will be assessed on payments made by E-Check. |
| Beneficiary: Baker, Donelson, | Beneficiary: Baker, Donelson, | |
| Bearman, Caldwell & Berkowitz | Bearman, Caldwell & Berkowitz | |
| Account No.: ▮▮▮▮ | Account No.: ▮▮▮▮ | |
| Reference No.: 9173993 | Swift Code: ▮▮▮▮ | |
| Contact: MHazlerig@BakerDonelson.com | Reference No.: 9173993 | |

**Please reference your Invoice No. 9173993 on your payment.**

Koch Foods, Inc. Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 23 of 77 October 31, 2023
American Proteins, et al. - Subpoena                                         Invoice No.  9173993
Client.Matter: 2016061.000387                                                          Page 2

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 09/01/23 | CPS | Consider email regarding discovery and discuss the same with Rusty Gray | 504.00 | 0.20 | 100.80 |
| 09/01/23 | RWG | Prepare final version of the correspondence to counsel for American Proteins regarding subpoena issues; telephone conference with Clinton Sanko regarding same | 549.00 | 0.40 | 219.60 |
| 09/05/23 | CPS | Consideration of good faith negotiations with American Proteins on discovery compliance | 504.00 | 0.20 | 100.80 |
| 09/05/23 | ███ | ████████████████████████████████ | ███ | ██ | 54.90 |
| 09/05/23 | ███ | ████████████████████████████████ | ███ | ██ | 112.10 |
| 09/11/23 | A W | Review and analyze recently filed pleadings and update file with same | 280.25 | 0.20 | 56.05 |
| 09/12/23 | RWG | Review correspondence from counsel for API regarding subpoena response and prepare response to same | 549.00 | 0.30 | 164.70 |
| 09/16/23 | RWG | Review motion to compel filed by American Proteins | 549.00 | 0.20 | 109.80 |
| 09/20/23 | RWG | Follow up on status to determine issue with conflict and continuing discovery obligations | 549.00 | 0.20 | 109.80 |
| 09/30/23 | RWG | REDACTED-WORK PRODUCT ███ | 549.00 | 0.10 | 54.90 |

|  |  | TOTAL CURRENT FEES | | 2.30 | $ 1,083.45 |

**TIMEKEEPER RECAP**

| INITIALS | NAME |
|----------|------|
| A W | Andrea Williams |
| CPS | Clinton Sanko |
| RWG | Rusty Gray |

**ITEMIZED DISBURSEMENTS**

| DESCRIPTION | DATE | AMOUNT |
|-------------|------|--------|
| Deposition Expense Veritext  20-3132569; 6813723; 08/31/2023; Deposition transcript services - Mark Kaminsky | 08/31/23 | 1,104.00 |
| Meals VENDOR: Russell W. Gray INVOICE#: 3348222209181718 DATE: 9/18/2023 Breakfast; Koch - American Proteins - Depos in Chicago - breakfast (8.16.23) | 09/15/23 | 4.81 |

**BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC**

Koch Foods, Inc.                                                              October 31, 2023
American Proteins, et al. - Subpoena                                      Invoice No.  9173993
Client.Matter: 2016061.000387                                                          Page 3



| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Meals | 09/15/23 | 92.31 |
| Travel Expenses | 09/15/23 | 8.00 |
| Travel Expenses | 09/15/23 | 60.00 |
| Travel Expenses | 09/15/23 | 3.00 |
| Travel Expenses | 09/15/23 | 63.48 |
| Out of Town Travel | 09/15/23 | 511.80 |
| Out of Town Travel | 09/15/23 | 304.62 |
| TOTAL CURRENT DISBURSEMENTS | | $ 2,152.02 |
| CURRENT AMOUNT DUE | | $ 3,235.47 |

# BAKER DONELSON
## BEARMAN, CALDWELL & BERKOWITZ, PC

**TAX NO.** ▇▇▇▇

633 CHESTNUT STREET
SUITE 1900
CHATTANOOGA, TENNESSEE 37450
PHONE: 423.756.2010

www.BakerDonelson.com

Michael Carow
VP of Human Resource
Koch Foods, Inc.
329 Oak Street
Gainesville, GA 30501

November 22, 2023
Invoice No. 9182739
Client.Matter: 2016061.000387
Attorney: Rusty Gray
Email: rgray@bakerdonelson.com
Phone: 423.209.4218

Client: Koch Foods, Inc.
Matter: American Proteins, et al. - Subpoena

| | |
|---|---:|
| Current Professional Services Rendered | $ 8,650.40 |
| TOTAL AMOUNT DUE | $ 8,650.40 |

UNLESS OTHERWISE AGREED, PAYMENT IS DUE WITHIN 30 DAYS FROM DATE OF INVOICE

**PAYMENT OPTIONS | BAKER DONELSON'S PREFERRED PAYMENT METHOD IS ACH**

| *ACH:* | | *WIRE TRANSFER:* | | **REMIT CHECK TO:** 165 Madison Avenue, Suite 2000, Memphis, TN 38103 |
|---|---|---|---|---|
| Bank: | First Horizon Bank | Bank: | First Horizon Bank | **CREDIT CARD:** **BAKERDONELSON.COM/PAYMENT** |
| ABA No.: | ▇▇▇▇ | ABA No.: | ▇▇▇▇ | Please note that a processing fee is added to credit card payments. Baker Donelson does not receive any part of the processing fee. The fee is charged and collected by a 3rd party processor to provide credit card processing services. No processing fee will be assessed on payments made by E-Check. |
| Beneficiary: | Baker, Donelson, Bearman, Caldwell & Berkowitz | Beneficiary: | Baker, Donelson, Bearman, Caldwell & Berkowitz | |
| Account No.: | ▇▇▇▇ | Account No.: | ▇▇▇▇ | |
| Reference No.: | 9182739 | Swift Code: | ▇▇▇▇ | |
| Contact: | MHazlerig@BakerDonelson.com | Reference No.: | 9182739 | |

**Please reference your Invoice No. 9182739 on your payment.**

Koch Foods, Inc. Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 26 of 77 November 22, 2023
American Proteins, et al. - Subpoena                                                          Invoice No.  9182739
Client.Matter: 2016061.000387                                                                            Page 2

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 10/04/23 | RWG | Review correspondence from counsel from American Protein regarding subpoena dispute issues; prepare correspondence to Sam Blair regarding same; conference with Clinton Sanko regarding same | 549.00 | 0.50 | 274.50 |
| 10/05/23 | RWG | Telephone conference with Sam Blair regarding issues in REDACTED-WORK PRODUCT; review court order on Motion to Compel with respect to Tyson discovery; prepare correspondence to counsel for American Protein regarding subpoena issue | 549.00 | 0.80 | 439.20 |
| 10/10/23 | CPS | Discussion of discovery subpoena and next steps with Rusty Gray and follow-ups on same | 504.00 | 0.40 | 201.60 |
| 10/10/23 | ASH | Analyze potential search terms and run search terms as well as provide promotion update regarding additional documents for review pursuant to a request from Clinton Sanko | 266.00 | 0.30 | 79.80 |
| 10/10/23 | RWG | Review prior correspondence and notes pertaining to structured data and searches for documents; begin outlining response to counsel for API regarding latest discovery disputes; prepare correspondence to Debbie Beemon regarding gathering information; telephone conference with Clinton Sanko regarding resolving various issues; prepare correspondence to counsel for API | 549.00 | 1.80 | 988.20 |
| 10/11/23 | CPS | Draft initial response on search terms to API on the ongoing discovery subpoena negotiations | 504.00 | 0.90 | 453.60 |
| 10/11/23 | ASH | Revise search term reports and analyze potential documents for review; provide recommendations on review to Clinton Sanko as well as communications regarding the same | 266.00 | 0.70 | 186.20 |
| 10/11/23 | CPS | Call with Alex Hartilll and review/analyze the hits for API proposed search; draft email to Rusty Gray regarding same | 504.00 | 0.30 | 151.20 |
| 10/11/23 | CPS | Prepare for and call with Debbie Beeman regarding billing/invoicing with API with Rusty Gray to respond to API's requests | 504.00 | 1.10 | 554.40 |
| 10/11/23 | CPS | Update call with Rusty Gray regarding discovery plan and next steps on structured data | 504.00 | 0.20 | 100.80 |
| 10/11/23 | RWG | Prepare for call with Debbie Beemon regarding structured data for rendering information; conference call with Debbie Beemon regarding structured data for rendering | 549.00 | 2.30 | 1,262.70 |

Koch Foods, Inc.    Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 27 of 77  November 22, 2023
American Proteins, et al. - Subpoena        Invoice No. 9182739
Client.Matter: 2016061.000387        Page 3

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| | | information; review various spreadsheets forwarded by Debbie Beemon; prepare note to file regarding the structured data; prepare correspondence to Stewart Ward regarding information needed; review proposed correspondence to opposing counsel regarding discovery disputes; telephone conference with Clinton Sanko regarding resolving discovery disputes | | | |
| 10/11/23 | CPS | Prepare for call and review notes | 504.00 | 0.30 | 151.20 |
| 10/12/23 | CPS | Draft section of email regarding structured databases and disclosures to the Plaintiffs regarding Canopy | 504.00 | 0.30 | 151.20 |
| 10/12/23 | RWG | Continue reviewing the North Georgia subpoena as well as correspondence from Clinton Sanko regarding proposed response to counsel for American Proteins; begin preparing correspondence to American Proteins regarding discovery responses | 549.00 | 0.60 | 329.40 |
| 10/13/23 | RWG | Continue preparing correspondence to counsel for American Protein regarding various objections to discovery responses; prepare sample data production; prepare correspondence to Stew Ward regarding generating data samples from American Proteins; telephone call to Mark Kaminsky regarding questions relating to the production | 549.00 | 2.70 | 1,482.30 |
| 10/16/23 | CPS | Review email back on good faith meet and confer and brief touch base with Rusty Gray on status | 504.00 | 0.40 | 201.60 |
| 10/16/23 | RWG | Follow up with Clinton Sanko regarding response to American Protein; follow up with Debbie Beemon regarding needed codes for American Proteins structured data; prepare correspondence to Stew Ward regarding structured data for rendering work | 549.00 | 0.40 | 219.60 |
| 10/17/23 | RWG | Review correspondence from Stew Ward regarding sample reports | 549.00 | 0.10 | 54.90 |
| 10/18/23 | RWG | Prepare follow up correspondence to Stew Ward regarding structured data samples; review response to same | 549.00 | 0.10 | 54.90 |
| 10/19/23 | RWG | Review follow up information from Stew Ward regarding inability to generate American Protein codes in the structured data; prepare fault correspondence to Debbie Beemon regarding same; review additional API reports and prepare follow up questions; prepare additional instructions to Stew Ward; prepare correspondence to opposing counsel regarding status of sample structure data | 549.00 | 0.90 | 494.10 |

Koch Foods, Inc.                                                November 22, 2023
American Proteins, et al. - Subpoena                         Invoice No. 9182739
Client.Matter: 2016061.000387                                          Page 4

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 10/20/23 | RWG | Review additional correspondence from Stew Ward regarding structured data reports; prepare response to same; review additional spreadsheets with structured data and prepare follow up questions; prepare instructions to Wendy Tipton regarding preparing reports for production | 549.00 | 0.90 | 494.10 |
| 10/21/23 | RWG | Prepare explanation to counsel for API regarding data samples | 549.00 | 0.40 | 219.60 |
| 10/22/23 | CPS | Consider case status and next steps | 504.00 | 0.10 | 50.40 |
| 10/23/23 | RWG | Review question from Clinton Sanko regarding follow up communications from American Protein and prepare response to same | 549.00 | 0.10 | 54.90 |

TOTAL CURRENT FEES      16.60     $ 8,650.40

**TIMEKEEPER RECAP**

| INITIALS | NAME |
|----------|------|
| ASH | Alexandria Hartill |
| CPS | Clinton Sanko |
| RWG | Rusty Gray |

CURRENT AMOUNT DUE     $ 8,650.40

---

**BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC**

# BAKER DONELSON
## BEARMAN, CALDWELL & BERKOWITZ, PC

**TAX NO.** ███████

633 CHESTNUT STREET
SUITE 1900
CHATTANOOGA, TENNESSEE 37450
PHONE: 423.756.2010

www.BakerDonelson.com

Michael Carow
VP of Human Resource
Koch Foods, Inc.
329 Oak Street
Gainesville, GA 30501

December 18, 2023
Invoice No. 9194450
Client.Matter: 2016061.000387
Attorney: Rusty Gray
Email: rgray@bakerdonelson.com
Phone: 423.209.4218

Client: Koch Foods, Inc.
Matter: American Proteins, et al. - Subpoena

| | |
|---|---:|
| Current Professional Services Rendered | $ 1,185.30 |
| TOTAL AMOUNT DUE | $ 1,185.30 |

UNLESS OTHERWISE AGREED, PAYMENT IS DUE WITHIN 30 DAYS FROM DATE OF INVOICE

**PAYMENT OPTIONS | BAKER DONELSON'S PREFERRED PAYMENT METHOD IS ACH**

| *ACH:* | *WIRE TRANSFER:* | **REMIT CHECK TO:** 165 Madison Avenue, Suite 2000, Memphis, TN 38103 |
|---|---|---|
| Bank: First Horizon Bank | Bank: First Horizon Bank | **CREDIT CARD: BAKERDONELSON.COM/PAYMENT** |
| ABA No.: ███████ | ABA No.: ███████ | Please note that a processing fee is added to credit card payments. Baker Donelson does not receive any part of the processing fee. The fee is charged and collected by a 3rd party processor to provide credit card processing services. No processing fee will be assessed on payments made by E-Check. |
| Beneficiary: Baker, Donelson, Bearman, Caldwell & Berkowitz | Beneficiary: Baker, Donelson, Bearman, Caldwell & Berkowitz | |
| Account No.: ███████ | Account No.: ███████ | |
| Reference No.: 9194450 | Swift Code: ███████ | |
| Contact: MHazlerig@BakerDonelson.com | Reference No.: 9194450 | |

**Please reference your Invoice No. 9194450 on your payment.**

Koch Foods, Inc.                                                          December 18, 2023
American Proteins, et al. - Subpoena                                      Invoice No.  9194450
Client.Matter: 2016061.000387                                            Page 2

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 11/06/23 | CPS | Consider docket and order on motion to compel; email to Rusty Gray regarding same | 504.00 | 0.50 | 252.00 |
| 11/06/23 | RWG | Review update on the status of the litigation and prepare correspondence to Clinton Sanko regarding same | 549.00 | 0.20 | 109.80 |
| 11/15/23 | ███ | ████████████████ | ███ | ██ | 219.60 |
| 11/17/23 | ███ | ████████████████ | ███ | ██ | 439.20 |
| 11/27/23 | RWG | Review the American Proteins motion to enforce a subpoena against Pilgrims | 549.00 | 0.10 | 54.90 |
| 11/29/23 | RWG | Review question from Clinton Sanko regarding status and prepare response, including new motion filed against Pilgrim's Pride | 549.00 | 0.10 | 54.90 |
| 11/30/23 | RWG | Review additional questions and comments from Clinton Sanko regarding status of the discovery dispute | 549.00 | 0.10 | 54.90 |

|  |  | TOTAL CURRENT FEES | | 2.20 | $ 1,185.30 |

**TIMEKEEPER RECAP**

| INITIALS | NAME |
|----------|------|
| CPS | Clinton Sanko |
| RWG | Rusty Gray |

|  | CURRENT AMOUNT DUE | $ 1,185.30 |

# BAKER DONELSON
## BEARMAN, CALDWELL & BERKOWITZ, PC

633 CHESTNUT STREET
SUITE 1900
CHATTANOOGA, TENNESSEE 37450
PHONE: 423.756.2010

www.BakerDonelson.com

**TAX NO.** ▮▮▮▮▮

Michael Carow
VP of Human Resource
Koch Foods, Inc.
329 Oak Street
Gainesville, GA 30501

January 24, 2024
Invoice No. 9207935
Client.Matter: 2016061.000387
Attorney: Rusty Gray
Email: rgray@bakerdonelson.com
Phone: 423.209.4218

Client: Koch Foods, Inc.
Matter: American Proteins, et al. - Subpoena

| | |
|---|---|
| Current Professional Services Rendered | $ 2,332.53 |
| TOTAL AMOUNT DUE | $ 2,332.53 |

UNLESS OTHERWISE AGREED, PAYMENT IS DUE WITHIN 30 DAYS FROM DATE OF INVOICE

---

**PAYMENT OPTIONS | BAKER DONELSON'S PREFERRED PAYMENT METHOD IS ACH**

| ACH: | WIRE TRANSFER: | REMIT CHECK TO: Baker Donelson, 165 Madison Avenue, Suite 2000, Memphis, TN 38103 |
|---|---|---|
| Bank: First Horizon Bank | Bank: First Horizon Bank | **CREDIT CARD: BAKERDONELSON.COM/PAYMENT** |
| ABA No.: ▮▮▮▮ | ABA No.: ▮▮▮▮ | Please note that a processing fee is added to credit card |
| Beneficiary: Baker, Donelson, | Beneficiary: Baker, Donelson, | payments. Baker Donelson does not receive any part of |
| Bearman, Caldwell & Berkowitz | Bearman, Caldwell & Berkowitz | the processing fee. The fee is charged and collected by a |
| Account No.: ▮▮▮▮ | Account No.: ▮▮▮▮ | 3rd party processor to provide credit card processing |
| Reference No.: 9207935 | Swift Code: ▮▮▮▮ | services. No processing fee will be assessed on payments |
| Contact: MHazlerig@BakerDonelson.com | Reference No.: 9207935 | made by E-Check. |

**Please reference your Invoice No. 9207935 on your payment.**

Koch Foods, Inc.    Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 32 of 77  January 24, 2024
American Proteins, et al. - Subpoena                                    Invoice No.  9207935
Client.Matter: 2016061.000387                                   Page 2

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 12/01/23 | RWG | Review brief that American Protein has filed against Pilgrim's Pride regarding subpoena dispute; prepare update to Mark Kaminsky REDACTED-WORK PRODUCT | 549.00 | 0.30 | 164.70 |
| 12/06/23 | A W | Assist Clinton Sanko with working copies of recently filed pleadings in preparation of upcoming defense team strategy meeting | 280.27 | 0.30 | 84.08 |
| 12/06/23 | RWG | Review correspondence from counsel for American Proteins regarding discovery dispute; prepare response to same; review correspondence to Andrea Williams regarding latest pleadings in the case | 549.00 | 0.20 | 109.80 |
| 12/08/23 | CPS | Prepare for and call with opposing counsel and Rusty Gray to discuss discovery limitations; call with Alex Hartill regarding update call | 504.00 | 1.30 | 655.20 |
| 12/08/23 | RWG | Review prior correspondence with counsel for American Proteins and prepare for call to discuss discovery disputes; telephone call with counsel for American Proteins regarding discovery disputes; prepare note to file regarding same; follow up telephone call with Clinton Sanko regarding strategy going forward | 549.00 | 1.60 | 878.40 |
| 12/11/23 | A W | Review and analyze recent court filings and update file with same | 280.25 | 0.20 | 56.05 |
| 12/13/23 | RWG | Review recent motion to compel filed by American Proteins against Darling Rendering; prepare correspondence to Clinton Sanko regarding same | 549.00 | 0.20 | 109.80 |
| 12/14/23 | RWG | Review latest motions to compel filed by American Proteins; prepare correspondence to Clinton Sanko and Mark Kaminsky REDACTED-WORK PRODUCT | 549.00 | 0.30 | 164.70 |
| 12/18/23 | RWG | Review latest motion pertaining to the Petcares subpoena | 549.00 | 0.10 | 54.90 |
| 12/21/23 | RWG | Review information regarding upcoming hearing and prepare question regarding same | 549.00 | 0.10 | 54.90 |

|  |  | TOTAL CURRENT FEES | | 4.60 | $ 2,332.53 |

**TIMEKEEPER RECAP**

| INITIALS | NAME |
|----------|------|
| A W | Andrea Williams |
| CPS | Clinton Sanko |
| RWG | Rusty Gray |

|  | CURRENT AMOUNT DUE | $ 2,332.53 |

**BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC**

Koch Foods, Inc.
American Proteins, et al. - Subpoena
Client.Matter: 2016061.000387

January 24, 2024
Invoice No. 9207935
Page 3

# BAKER DONELSON
## BEARMAN, CALDWELL & BERKOWITZ, PC

**TAX NO.** ████

633 CHESTNUT STREET
SUITE 1900
CHATTANOOGA, TENNESSEE 37450
PHONE: 423.756.2010

www.BakerDonelson.com

Michael Carow
VP of Human Resource
Koch Foods, Inc.
329 Oak Street
Gainesville, GA 30501

February 29, 2024
Invoice No. 9219235
Client.Matter: 2016061.000387
Attorney: Rusty Gray
Email: rgray@bakerdonelson.com
Phone: 423.209.4218

Client: Koch Foods, Inc.
Matter: American Proteins, et al. - Subpoena

| | |
|---|---|
| Current Professional Services Rendered | $ 5,530.20 |
| TOTAL AMOUNT DUE | $ 5,530.20 |

UNLESS OTHERWISE AGREED, PAYMENT IS DUE UPON RECEIPT

---

**PAYMENT OPTIONS | BAKER DONELSON'S PREFERRED PAYMENT METHOD IS ACH**

| *ACH:* | *WIRE TRANSFER:* | REMIT CHECK TO: Baker Donelson, 165 Madison Avenue, Suite 2000, Memphis, TN 38103 |
|---|---|---|
| Bank: First Horizon Bank | Bank: First Horizon Bank | **CREDIT CARD: BAKERDONELSON.COM/PAYMENT** |
| ABA No.: ████ | ABA No.: ████ | Please note that a processing fee is added to credit card payments. Baker Donelson does not receive any part of the processing fee. The fee is charged and collected by a 3rd party processor to provide credit card processing services. No processing fee will be assessed on payments made by E-Check. |
| Beneficiary: Baker, Donelson, Bearman, Caldwell & Berkowitz | Beneficiary: Baker, Donelson, Bearman, Caldwell & Berkowitz | |
| Account No.: ████ | Account No.: ████ | |
| Reference No.: 9219235 | Swift Code: ████ | |
| Contact: MHazlerig@BakerDonelson.com | Reference No.: 9219235 | |

**Please reference your Invoice No. 9219235 on your payment.**

Koch Foods, Inc. Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 35 of 77 February 29, 2024
American Proteins, et al. - Subpoena                                      Invoice No.  9219235
Client.Matter: 2016061.000387                                                        Page 2

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 01/13/24 | RWG | Review correspondence from opposing counsel regarding various proposed search terms; analyze search terms and prepare thoughts regarding same | 589.50 | 0.30 | 176.85 |
| 01/15/24 | RWG | Review notes from call with opposing counsel regarding outstanding subpoena issues | 589.50 | 0.10 | 58.95 |
| 01/21/24 | RWG | Review recent motions to compel by various other third-parties that have been subpoenaed and prepare correspondence to Clinton Sanko regarding same | 589.50 | 0.40 | 235.80 |
| 01/23/24 | CPS | Review and consider information regarding third party subpoenas and fights REDACTED-WORK PRODUCT | 540.00 | 0.20 | 108.00 |
| 01/23/24 | RWG | Review thoughts from Clinton Sanko regarding discovery dispute; review latest update regarding discovery dispute involving Tyson and other third parties | 589.50 | 0.20 | 117.90 |
| 01/24/24 | CPS | Consideration of search results and work on same; meeting with Alex Hartill on search terms | 540.00 | 0.50 | 270.00 |
| 01/24/24 | ASH | Analyze proposed search terms and run the proposed search terms for testing as well as provide recommendations to Clinton Sanko regarding the same; revise search terms and draft search term counterproposal | 294.50 | 1.20 | 353.40 |
| 01/24/24 | CPS | Work on search term results and proposal back to the Plaintiffs | 540.00 | 0.30 | 162.00 |
| 01/24/24 | CPS | Call with Rusty Gray on search terms | 540.00 | 0.40 | 216.00 |
| 01/24/24 | RWG | Review correspondence from opposing counsel regarding requested meet and confer; outline strategy on proposed search terms; review proposed revised search terms and search term hit reports and consider options for narrowing the request; review past negotiation history and possible resolutions to the scope of the subpoena response; prepare correspondence to Mark Kaminsky regarding various questions relating to the subpoena; review response to same; review currently pending motions to compel and orders relating to same | 589.50 | 3.00 | 1,768.50 |
| 01/25/24 | CPS | Review the Court's order on data timelines and discovery limitations; consideration of strategies and positions | 540.00 | 0.40 | 216.00 |
| 01/25/24 | RWG | Review prior negotiation history and status of various requests and the scope of the requests; review ruling of court on motion to compel and prepare for call with | 589.50 | 1.00 | 589.50 |

Koch Foods, Inc.                                                          February 29, 2024
American Proteins, et al. - Subpoena                          Invoice No. 9219235
Client.Matter: 2016061.000387                                            Page 3

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| | | counsel for API regarding discovery dispute | | | |
| 01/26/24 | CPS | Prepare for and call with opposing counsel regarding search and protocols | 540.00 | 0.80 | 432.00 |
| 01/26/24 | RWG | Continue reviewing prior discovery negotiations and prepare for call with counsel for API; call with counsel for API to work through various discovery disputes; follow up with correspondence with Clinton Sanko regarding same | 589.50 | 1.30 | 766.35 |
| 01/29/24 | RWG | Review correspondence from Andrea Williams and recent filing by Tyson regarding Pilgrim's Pride issue | 589.50 | 0.10 | 58.95 |

TOTAL CURRENT FEES    10.20    $ 5,530.20

**TIMEKEEPER RECAP**

| INITIALS | NAME |
|----------|------|
| ASH | Alexandria Hartill |
| CPS | Clinton Sanko |
| RWG | Rusty Gray |

CURRENT AMOUNT DUE    $ 5,530.20

**BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC**

# BAKER
# DONELSON
## BEARMAN, CALDWELL
## & BERKOWITZ, PC

**TAX NO.** ▮▮▮▮▮

633 CHESTNUT STREET
SUITE 1900
CHATTANOOGA, TENNESSEE 37450
PHONE: 423.756.2010

www.BakerDonelson.com

Michael Carow
VP of Human Resource
Koch Foods, Inc.
329 Oak Street
Gainesville, GA 30501

March 29, 2024
Invoice No. 9230029
Client.Matter: 2016061.000387
Attorney: Rusty Gray
Email: rgray@bakerdonelson.com
Phone: 423.209.4218

Client: Koch Foods, Inc.
Matter: American Proteins, et al. - Subpoena

| | |
|---|---|
| Current Professional Services Rendered | $ 4,589.60 |
| TOTAL AMOUNT DUE | $ 4,589.60 |

UNLESS OTHERWISE AGREED, PAYMENT IS DUE UPON RECEIPT

**PAYMENT OPTIONS | BAKER DONELSON'S PREFERRED PAYMENT METHOD IS ACH**

| *ACH:* | *WIRE TRANSFER:* | REMIT CHECK TO: Baker Donelson, 165 Madison Avenue, Suite 2000, Memphis, TN 38103 |
|---|---|---|
| Bank: First Horizon Bank | Bank: First Horizon Bank | **CREDIT CARD: BAKERDONELSON.COM/PAYMENT** |
| ABA No.: ▮▮▮▮ | ABA No.: ▮▮▮▮ | Please note that a processing fee is added to credit card payments. Baker Donelson does not receive any part of the processing fee. The fee is charged and collected by a 3rd party processor to provide credit card processing services. No processing fee will be assessed on payments made by E-Check. |
| Beneficiary: Baker, Donelson, | Beneficiary: Baker, Donelson, | |
| Bearman, Caldwell & Berkowitz | Bearman, Caldwell & Berkowitz | |
| Account No.: ▮▮▮▮ | Account No.: ▮▮▮▮ | |
| Reference No.: 9230029 | Swift Code: ▮▮▮▮ | |
| Contact: MHazlerig@BakerDonelson.com | Reference No.: 9230029 | |

**Please reference your Invoice No. 9230029 on your payment.**

Koch Foods, Inc. — Case 2:22-cv-00091-RWS   Document 217-10   Filed 12/10/24   Page 38 of 77   March 29, 2024
American Proteins, et al. - Subpoena   Invoice No. 9230029
Client.Matter: 2016061.000387   Page 2

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 02/14/24 | ASH | Revise search term report regarding updated search terms from Plaintiffs and provide search term metrics and recommendations to Clinton Sanko regarding the same | 294.50 | 0.40 | 117.80 |
| 02/14/24 | RWG | Review correspondence from opposing counsel regarding outstanding discovery items from the served subpoena; prepare correspondence to Clinton Sanko regarding same | 589.50 | 0.30 | 176.85 |
| 02/15/24 | CPS | Consider email from American Proteins and draft response | 540.00 | 0.20 | 108.00 |
| 02/15/24 | RWG | Review question from Clinton Sanko regarding responding to latest correspondence from API; prepare correspondence in response to same (no charge) | 0.00 | 0.10 | 0.00 |
| 02/16/24 | CPS | Consideration of status and send email to Plaintiffs; review search term reports | 540.00 | 0.30 | 162.00 |
| 02/16/24 | RWG | Review proposed correspondence to opposing counsel regarding discovery issues and prepare follow up correspondence (no charge) | 0.00 | 0.10 | 0.00 |
| 02/20/24 | CPS | Review and consider email from American Proteins regarding subpoena | 540.00 | 2.50 | 1,350.00 |
| 02/20/24 | RWG | Review possible response to API counsel and prepare notes regarding same | 589.50 | 0.40 | 235.80 |
| 02/21/24 | RWG | Review correspondence to opposing counsel regarding plans going forward (no charge) | 0.00 | 0.10 | 0.00 |
| 02/21/24 | AMM | Compile statistics in preparation for ESI negotiations including instructing ediscovery vendor and calls with Clinton Sanko | 342.00 | 0.70 | 239.40 |
| 02/22/24 | CPS | Draft letter to opposing counsel on the search terms and that they are disproportionate | 540.00 | 1.90 | 1,026.00 |
| 02/22/24 | ASH | Revise search terms for testing and provide updated search term report post-testing for Clinton Sanko's review | 294.50 | 0.30 | 88.35 |
| 02/23/24 | CPS | Review emails regarding REDACTED-WORK PRODUCT | 0.00 | 0.10 | 0.00 |
| 02/23/24 | RWG | Continue preparing response to American Protein regarding the subpoena issue; prepare report to Mark Kaminsky regarding same and review response to same | 589.50 | 0.90 | 530.55 |
| 02/25/24 | RWG | Review additional correspondence from Mark Kaminsky and prepare thoughts to Clinton Sanko regarding | 589.50 | 0.10 | 58.95 |

Koch Foods, Inc.                                                                                    March 29, 2024
American Proteins, et al. - Subpoena                                                   Invoice No.  9230029
Client.Matter: 2016061.000387                                                                         Page 3

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| | | responding to API | | | |
| 02/26/24 | CPS | Finalize letter to American Proteins, edit and send | 540.00 | 0.30 | 162.00 |
| 02/26/24 | RWG | Review revised response to opposing counsel regarding subpoena response | 589.50 | 0.10 | 58.95 |
| 02/29/24 | RWG | Review further correspondence from American Protein regarding discovery dispute | 589.50 | 0.10 | 58.95 |
| 02/29/24 | CPS | Consideration of response from American Proteins | 540.00 | 0.40 | 216.00 |

TOTAL CURRENT FEES    9.30    $ 4,589.60

**TIMEKEEPER RECAP**

| INITIALS | NAME |
|----------|------|
| AMM | Tony Mendenhall |
| ASH | Alexandria Hartill |
| CPS | Clinton Sanko |
| RWG | Rusty Gray |

CURRENT AMOUNT DUE    $ 4,589.60

**BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC**

# BAKER DONELSON
## BEARMAN, CALDWELL & BERKOWITZ, PC

633 CHESTNUT STREET
SUITE 1900
CHATTANOOGA, TENNESSEE 37450
PHONE: 423.756.2010

www.BakerDonelson.com

**TAX NO.** ▮▮▮▮▮▮

Michael Carow
VP of Human Resource
Koch Foods, Inc.
329 Oak Street
Gainesville, GA 30501

April 30, 2024
Invoice No. 9241965
Client.Matter: 2016061.000387
Attorney: Rusty Gray
Email: rgray@bakerdonelson.com
Phone: 423.209.4218

Client: Koch Foods, Inc.
Matter: American Proteins, et al. - Subpoena

| | |
|---|---|
| Current Professional Services Rendered | $ 19,818.95 |
| TOTAL AMOUNT DUE | $ 19,818.95 |

UNLESS OTHERWISE AGREED, PAYMENT IS DUE UPON RECEIPT

---

**PAYMENT OPTIONS | BAKER DONELSON'S PREFERRED PAYMENT METHOD IS ACH**

| *ACH:* | *WIRE TRANSFER:* | REMIT CHECK TO: Baker Donelson, 165 Madison Avenue, Suite 2000, Memphis, TN 38103 |
|---|---|---|
| Bank: First Horizon Bank | Bank: First Horizon Bank | CREDIT CARD: **BAKERDONELSON.COM/PAYMENT** |
| ABA No.: ▮▮▮▮ | ABA No.: ▮▮▮▮ | Please note that a processing fee is added to credit card |
| Beneficiary: Baker, Donelson, | Beneficiary: Baker, Donelson, | payments. Baker Donelson does not receive any part of |
| Bearman, Caldwell & Berkowitz | Bearman, Caldwell & Berkowitz | the processing fee. The fee is charged and collected by a |
| Account No.: ▮▮▮▮ | Account No.: ▮▮▮▮ | 3rd party processor to provide credit card processing |
| Reference No.: 9241965 | Swift Code: ▮▮▮▮ | services. No processing fee will be assessed on payments |
| Contact: MHazlerig@BakerDonelson.com | Reference No.: 9241965 | made by E-Check. |

**Please reference your Invoice No. 9241965 on your payment.**

Koch Foods, Inc. Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 41 of 77    April 30, 2024
American Proteins, et al. - Subpoena                                    Invoice No.  9241965
Client.Matter: 2016061.000387                                                    Page 2

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 03/01/24 | CPS | Analyze response and internal emails regarding same | 540.00 | 0.20 | 108.00 |
| 03/01/24 | ASH | Analyze search terms from Plaintiffs and prepare Koch counterproposal of search terms as well as conduct search term testing over draft terms | 294.50 | 1.20 | 353.40 |
| 03/01/24 | RWG | Review recent filings in the case and prepare update to client REDACTED-WORK PRODUCT | 589.50 | 0.20 | 117.90 |
| 03/04/24 | CPS | Consideration of response and discuss research with Skylar Burton regarding reimbursement for Rule 45 compliance costs | 540.00 | 0.30 | 162.00 |
| 03/04/24 | RWG | Review possible counter proposal and review costs regarding same | 589.50 | 0.10 | 58.95 |
| 03/05/24 | CPS | Review response and draft letter regarding same | 540.00 | 0.10 | 54.00 |
| 03/05/24 | SNB | Research federal law regarding REDACTED-WORK PRODUCT REDACTED-WORK PRODUCT | 0.00 | 3.70 | 0.00 |
| 03/06/24 | CPS | Work on response to the subpoena and discuss the same with Rusty Gray | 540.00 | 1.00 | 540.00 |
| 03/06/24 | RWG | Conference with Clinton Sanko regarding strategy for responding to latest demands; review information regarding counsel for Wayne Farms; prepare emails and telephone call to Wayne Farms counsel | 589.50 | 0.40 | 235.80 |
| 03/07/24 | CPS | Work on response to email regarding search terms | 540.00 | 0.40 | 216.00 |
| 03/07/24 | SNB | Research federal case law regarding REDACTED-WORK PRODUCT REDACTED-WORK PRODUCT | 0.00 | 0.90 | 0.00 |
| 03/07/24 | RWG | Telephone conference with counsel for Wayne Farms regarding discovery disputes; prepare note to file regarding same; review correspondence from Alex Hartill regarding search term issues; prepare correspondence to Clinton Sanko regarding plans going forward | 589.50 | 0.50 | 294.75 |
| 03/08/24 | CPS | Work on subpoena category responses | 540.00 | 0.80 | 432.00 |
| 03/08/24 | RWG | Prepare correspondence to counsel for Wayne Farms | 589.50 | 0.30 | 176.85 |

Koch Foods, Inc. Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 42 of 77    April 30, 2024
American Proteins, et al. - Subpoena
Client.Matter: 2016061.000387

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| | | regarding subpoena response; review response to same and prepare for meeting with Wayne Counsel | | | |
| 03/11/24 | CPS | Draft final response to American Proteins on subpoena compliance | 540.00 | 2.90 | 1,566.00 |
| 03/11/24 | SNB | Research case law from the 11th Circuit and the Northern District of Georgia REDACTED-WORK PRODUCT REDACTED-WORK PRODUCT | 0.00 | 0.90 | 0.00 |
| 03/11/24 | ASH | Revise search term testing reports based on Plaintiffs requests for production as well as communications regarding the same | 294.50 | 0.50 | 147.25 |
| 03/12/24 | CPS | Work on edits and changes to the American Protein draft response | 540.00 | 0.60 | 324.00 |
| 03/12/24 | RWG | Review and revise proposed counteroffer to API; telephone conference with counsel for Wayne Farms regarding subpoena disputes; review orders from the north Georgia case regarding discovery disputes pertaining to other third-parties; prepare correspondence to Clinton Sanko regarding same; telephone conference with Clinton Sanko regarding revisions to the counterproposal; prepare update to Mark Kaminsky, including thoughts for moving forward | 589.50 | 2.20 | 1,296.90 |
| 03/13/24 | CPS | Revisions to Good Faith Discovery Letter | 540.00 | 0.80 | 432.00 |
| 03/13/24 | RWG | Prepare correspondence to Mark Kaminsky regarding proposed correspondence to API; further revise correspondence to API; prepare correspondence to API | 589.50 | 1.00 | 589.50 |
| 03/14/24 | CPS | Review court decisions on third party document subpoenas and analyze impact on API subpoena to Koch; draft emails regarding negotiations; good faith negotiations with Holland & Knight; follow-ups to Alex Hartill on additional searches; follow-up with Alex Hartill regarding search testing and next steps | 540.00 | 3.00 | 1,620.00 |
| 03/14/24 | RWG | Review correspondence from Clinton Sanko regarding strategy for conference with counsel for API; conference with counsel for API to work through various discovery issues; prepare memorandum to file regarding same; review various new search term hit reports and prepare questions regarding same; draft alternative proposed search terms for the various requests at issue; telephone conference with Clinton Sanko regarding same | 589.50 | 2.90 | 1,709.55 |

Koch Foods, Inc. Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 43 of 77   April 30, 2024
American Proteins, et al. - Subpoena                                                    Invoice No.  9241965
Client.Matter: 2016061.000387                                                                        Page 4

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 03/14/24 | ASH | Analyze Plaintiffs search terms and prepare counterproposal to Plaintiffs terms for search term testing as well as communications regarding the same; meeting with Clinton Sanko regarding search term revisions and strategy | 294.50 | 2.20 | 647.90 |
| 03/15/24 | ASH | Analyze Plaintiffs search terms and prepare counterproposal to Plaintiffs terms for search term testing as well as communications regarding the same; prepare searches of document exclusions for search term testing and mass tag document exclusions surrounding recurring reports | 294.50 | 3.80 | 1,119.10 |
| 03/17/24 | RWG | Review correspondence from opposing counsel regarding latest revisions to the subpoena search terms; review the Delaware search terms and consider options for responding further | 589.50 | 0.30 | 176.85 |
| 03/18/24 | CPS | Work on response regarding subpoena | 540.00 | 1.80 | 972.00 |
| 03/18/24 | RWG | Review various options for responding to American Proteins; telephone conference with Debbie Beemon regarding available rendering and fat purchase documents available; prepare note to file regarding same; review prior correspondence regarding summary of structured data; provide thoughts to Clinton Sanko regarding responding to the subpoena | 589.50 | 1.10 | 648.45 |
| 03/18/24 | ASH | Analyze search term reports and mass tag document exclusions as well as provide summary regarding the same to Clinton Sanko | 294.50 | 0.40 | 117.80 |
| 03/19/24 | CPS | Draft response to the API email regarding search terms and time frame; meetings and review of search term reports; finalize email to API | 540.00 | 2.90 | 1,566.00 |
| 03/19/24 | ASH | Revise the draft search term letter to Plaintiffs and prepare updated search term report regarding the same as well as communications with Clinton Sanko regarding the letter | 294.50 | 0.70 | 206.15 |
| 03/19/24 | ██ | ████████████████████ | ███ | ██ | 1,473.75 |

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| | | recommendation to Mark Kaminsky | | | |
| 03/20/24 | CPS | Consideration of status of draft and discuss the same with Rusty Gray; review final draft | 540.00 | 0.40 | 216.00 |
| 03/20/24 | ██ | ████████████████████████████ | ██ | ██ | 1,886.40 |
| 03/28/24 | RWG | Review correspondence from counsel for Wayne Farms and prepare response to same | 589.50 | 0.10 | 58.95 |
| 03/29/24 | RWG | Telephone conference with Wayne Farms counsel regarding strategy on subpoena response | 589.50 | 0.30 | 176.85 |
| 03/30/24 | RWG | Review follow up correspondence from American Proteins regarding various discovery disputes | 589.50 | 0.20 | 117.90 |

|  | TOTAL CURRENT FEES | 44.80 | $ 19,818.95 |
|--|--|--|--|

**TIMEKEEPER RECAP**

| INITIALS | NAME |
|----------|------|
| ASH | Alexandria Hartill |
| CPS | Clinton Sanko |
| RWG | Rusty Gray |
| SNB | Skylar Burton |

|  | CURRENT AMOUNT DUE | $ 19,818.95 |
|--|--|--|

# BAKER DONELSON
## BEARMAN, CALDWELL & BERKOWITZ, PC

633 CHESTNUT STREET
SUITE 1900
CHATTANOOGA, TENNESSEE 37450
PHONE: 423.756.2010

www.BakerDonelson.com

**TAX NO.** ███████

Michael Carow
VP of Human Resource
Koch Foods, Inc.
329 Oak Street
Gainesville, GA 30501

May 29, 2024
Invoice No. 9252356
Client.Matter: 2016061.000387
Attorney: Rusty Gray
Email: rgray@bakerdonelson.com
Phone: 423.209.4218

Client: Koch Foods, Inc.
Matter: American Proteins, et al. - Subpoena

| | |
|---|---|
| Current Professional Services Rendered | $ 11,900.59 |
| TOTAL AMOUNT DUE | $ 11,900.59 |

UNLESS OTHERWISE AGREED, PAYMENT IS DUE UPON RECEIPT

| PAYMENT OPTIONS | BAKER DONELSON'S PREFERRED PAYMENT METHOD IS ACH | | |
|---|---|---|
| **ACH:** | **WIRE TRANSFER:** | REMIT CHECK TO: Baker Donelson, 165 Madison Avenue, Suite 2000, Memphis, TN 38103 |
| Bank: First Horizon Bank | Bank: First Horizon Bank | CREDIT CARD: **BAKERDONELSON.COM/PAYMENT** |
| ABA No.: ███████ | ABA No.: ███████ | Please note that a processing fee is added to credit card |
| Beneficiary: Baker, Donelson, | Beneficiary: Baker, Donelson, | payments. Baker Donelson does not receive any part of |
| Bearman, Caldwell & Berkowitz | Bearman, Caldwell & Berkowitz | the processing fee. The fee is charged and collected by a |
| Account No.: ███████ | Account No.: ███████ | 3rd party processor to provide credit card processing |
| Reference No.: 9252356 | Swift Code: ███████ | services. No processing fee will be assessed on payments |
| Contact: MHazlerig@BakerDonelson.com | Reference No.: 9252356 | made by E-Check. |
| **Please reference your Invoice No. 9252356 on your payment.** | | |

Koch Foods, Inc. Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 46 of 77    May 29, 2024
American Proteins, et al. - Subpoena                                                    Invoice No. 9252356
Client.Matter: 2016061.000387                                                                      Page 2

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 04/02/24 | CPS | Review response by API with agreements and disputes and draft internal email regarding same; other work on search terms and emails with Alex Hartill on same | 540.00 | 1.10 | 594.00 |
| 04/02/24 | DK | Analyze proposed search terms for over inclusiveness | 294.50 | 0.50 | 147.25 |
| 04/02/24 | RWG | Review various reports on additional hits pertaining to search terms and prepare thoughts regarding same | 589.50 | 0.30 | 176.85 |
| 04/02/24 | ASH | Test search term revisions and provide search term updates to Clinton Sanko and Rusty Gray; coordinate the noisy search term review with Diane Kuhn and advise regarding the same | 294.50 | 1.60 | 471.20 |
| 04/03/24 | CPS | Consideration of email from Anna Hayes and draft email regarding status to Rusty Gray; consider search term reports and next steps; draft response email | 540.00 | 0.40 | 216.00 |
| 04/03/24 | CPS | Follow-up with Rusty Gray regarding the subpoena costs and compliance | 540.00 | 0.20 | 108.00 |
| 04/03/24 | RWG | Review additional information regarding search term hits and potential costs for proceeding with the searches | 589.50 | 0.20 | 117.90 |
| 04/03/24 | DK | Analyze proposed search terms for over inclusiveness | 294.50 | 3.80 | 1,119.10 |
| 04/03/24 | ASH | Review potential search term revisions from Diane Kuhn and provide recommendations regarding the same | 294.50 | 0.30 | 88.35 |
| 04/04/24 | RWG | Review latest search term test results | 589.50 | 0.10 | 58.95 |
| 04/04/24 | DK | Analyze proposed search terms for over inclusiveness | 294.50 | 1.30 | 382.85 |
| 04/04/24 | ASH | Revise search terms from Plaintiffs and test additional search terms as well as prepare summary regarding the same for review by Clinton Sanko | 294.50 | 1.60 | 471.20 |
| 04/05/24 | CPS | Consideration of legal research regarding status of request for undue burden fees; call with Bethany Carroll over additional research; draft response to Anna Hayes regarding agreements | 540.00 | 1.50 | 810.00 |
| 04/05/24 | BRC | Research case law regarding Fed. R. Civ. P. 45 and waiver REDACTED-WORK PRODUCT | 422.75 | 2.70 | 1,141.43 |
| 04/05/24 | RWG | Outline plans for further response to counsel for American Proteins; review and revise correspondence to American Proteins counsel | 589.50 | 0.50 | 294.75 |

Koch Foods, et al. Case 2:22-cv-00091-RWS     Document 217-10     Filed 12/10/24     Page 47 of 77     May 29, 2024
American Proteins, et al. - Subpoena                                                    Invoice No. 9252356
Client.Matter: 2016061.000387                                                                        Page 3

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 04/08/24 | RWG | Review latest information regarding emails from Mark Kaminsky and prepare thoughts to Clinton Sanko regarding same | 589.50 | 0.20 | 117.90 |
| 04/09/24 | RWG | Review rulings from the court on discovery disputes | 589.50 | 0.10 | 58.95 |
| 04/15/24 | CPS | Review of API response and consider questions and comments and send to Alex Hartill for review/comment | 540.00 | 0.70 | 378.00 |
| 04/16/24 | RWG | Review counteroffer from opposing counsel; telephone call to Mark Kaminsky regarding same; review problems with possible search terms as well as information on cost for downloading additional information; review possible options for responding | 589.50 | 0.60 | 353.70 |
| 04/16/24 | CPS | Meeting with Rusty Gray regarding approach and consider status (no charge) | 0 | 0.00 | 0.00 |
| 04/17/24 | CPS | Meeting with Rusty Gray regarding next steps (no charge) | 0 | 0.00 | 0.00 |
| 04/17/24 | RWG | Meet with Clinton Sanko to outline response to API; telephone conference with Mark Kaminsky regarding plans going forward | 589.50 | 0.50 | 294.75 |
| 04/18/24 | CPS | Draft response to the API lawyers on various issues | 540.00 | 1.50 | 810.00 |
| 04/18/24 | RWG | Review and revise response to American Proteins regarding discovery dispute | 589.50 | 0.70 | 412.65 |
| 04/24/24 | ASH | Revise search terms for testing based on feedback from the Plaintiffs and prepare summary for Clinton Sanko's review regarding the same | 294.50 | 0.70 | 206.15 |
| 04/26/24 | CPS | Review and analyze Anna Hayes response and draft chart regarding status; call with Alex Hartill on next steps and approach and work on same | 540.00 | 1.60 | 864.00 |
| 04/26/24 | BRC | Call with C. Sanko regarding draft correspondence on agreed parameters for production; call with Alex Hartill and Clinton Sanko regarding search terms and draft correspondence | 422.75 | 1.10 | 465.03 |
| 04/26/24 | RWG | Review counterproposal from American Proteins and prepare response to same | 589.50 | 0.50 | 294.75 |
| 04/26/24 | ASH | Discussion with Bethany Carroll regarding draft search term letter to Plaintiffs | 294.50 | 0.20 | 58.90 |
| 04/28/24 | RWG | Prepare correspondence to API counsel regarding | 0 | 0.00 | 0.00 |

Koch Foods, Inc. Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 48 of 77    May 29, 2024
American Proteins, et al. - Subpoena                                    Invoice No. 9252356
Client.Matter: 2016061.000387                                                    Page 4

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| | | planned call (no charge) | | | |
| 04/30/24 | BRC | Draft correspondence to opposing counsel regarding search term agreement; draft summary of agreed upon search terms for pre- and post-2019 searches; call with Clinton Sanko regarding same (marked dow from 4.8) | 422.75 | 2.90 | 1,225.98 |
| 04/30/24 | CPS | Call with Bethany Carroll and discuss status and draft letter | 540.00 | 0.30 | 162.00 |
| | | TOTAL CURRENT FEES | | 27.70 | $ 11,900.59 |

**TIMEKEEPER RECAP**

| INITIALS | NAME |
|----------|------|
| ASH | Alexandria Hartill |
| BRC | Bethany Carroll |
| CPS | Clinton Sanko |
| DK | Diane Kuhn |
| RWG | Rusty Gray |

| | CURRENT AMOUNT DUE | $ 11,900.59 |
|--|--------------------|-------------|



BAKER
DONELSON
BEARMAN, CALDWELL
& BERKOWITZ, PC

**TAX NO.** ██████

633 CHESTNUT STREET
SUITE 1900
CHATTANOOGA, TENNESSEE 37450
PHONE:  423.756.2010

www.BakerDonelson.com

---

Michael Carow
VP of Human Resource
Koch Foods, Inc.
329 Oak Street
Gainesville, GA  30501

June 27, 2024
Invoice No. 9263489
Client.Matter: 2016061.000387
Attorney: Rusty Gray
Email: rgray@bakerdonelson.com
Phone: 423.209.4218

Client: Koch Foods, Inc.
Matter: American Proteins, et al. - Subpoena

| | |
|---|---|
| Current Professional Services Rendered | $ 8,177.33 |
| TOTAL AMOUNT DUE | $ 8,177.33 |

UNLESS OTHERWISE AGREED, PAYMENT IS DUE UPON RECEIPT

---

**PAYMENT OPTIONS | BAKER DONELSON'S PREFERRED PAYMENT METHOD IS ACH**

| *ACH:* | *WIRE TRANSFER:* | REMIT CHECK TO: Baker Donelson, 165 Madison Avenue, Suite 2000, Memphis, TN 38103 |
|---|---|---|
| Bank:               First Horizon Bank | Bank:               First Horizon Bank | **CREDIT CARD: BAKERDONELSON.COM/PAYMENT** |
| ABA No.:         ██████ | ABA No.:         ██████ | Please note that a processing fee is added to credit card payments. Baker Donelson does not receive any part of the processing fee. The fee is charged and collected by a 3rd party processor to provide credit card processing services. No processing fee will be assessed on payments made by E-Check. |
| Beneficiary:      Baker, Donelson, Bearman, Caldwell & Berkowitz | Beneficiary:      Baker, Donelson, Bearman, Caldwell & Berkowitz | |
| Account No.:     ██████ | Account No.:     ██████ | |
| Reference No.:   9263489 | Swift Code:      ██████ | |
| Contact:  MHazlerig@BakerDonelson.com | Reference No.:   9263489 | |

**Please reference your Invoice No. 9263489 on your payment.**

Koch Foods, Inc. Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 50 of 77    June 27, 2024
American Proteins, et al. - Subpoena                                    Invoice No.  9263489
Client.Matter: 2016061.000387                                                        Page 2

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 05/01/24 | CPS | Work on letter draft summarizing agreements and approach and send to Rusty Gray for final review/approval; draft language on reservation of rights; call with API team; call with Bethany Carroll on cost reimbursement; draft email regarding processing charge issues | 540.00 | 3.50 | 1,890.00 |
| 05/01/24 | BRC | Review case law regarding REDACTED-WORK PRODUCT REDACTED-WORK PRODUCT prepare for and attend call with R. Gray and C. Sanko regarding same | 422.75 | 1.10 | 465.03 |
| 05/01/24 | RWG | Review outstanding issues regarding discovery; review and revise comprehensive summary of agreements reached on scope of required searches and the request; telephone conference with Bethany Carroll and Clinton Sanko regarding recovering costs; telephone conference with opposing counsel regarding terms of possible agreement and reimbursement; review and revise summary of agreements on terms and reservation of rights on costs; prepare correspondence to opposing counsel regarding same | 589.50 | 2.40 | 1,414.80 |
| 05/01/24 | ASH | Revise the search term draft letter and spreadsheet prior to delivering to the Plaintiffs and communications regarding the same | 294.50 | 0.40 | 117.80 |
| 05/02/24 | CPS | Review and consider new protective order designation for outside attorney's eyes only; update to Bethany Carroll | 540.00 | 0.50 | 270.00 |
| 05/02/24 | BRC | Call with C. Sanko regarding meet and confer with opposing counsel | 422.75 | 0.40 | 169.10 |
| 05/02/24 | RWG | Review updated protective order and correspondence related to same; | 589.50 | 0.10 | 58.95 |
| 05/10/24 | RWG | Review update regarding negotiations and prepare response to same | 589.50 | 0.10 | 58.95 |
| 05/14/24 | RWG | Review latest response from American Proteins regarding discovery dispute and prepare correspondence to Clinton Sanko regarding same | 589.50 | 0.20 | 117.90 |
| 05/15/24 | CPS | Consider response from American Protein and discuss strategy with Bethany Carroll; draft email to Rusty Gray regarding approach to American Protein | 540.00 | 0.60 | 324.00 |

Koch Foods, Inc.  Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 51 of 77    June 27, 2024
American Proteins, et al. - Subpoena                                                                    Invoice No. 9263489
Client.Matter: 2016061.000387                                                                                        Page 3

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 05/15/24 | BRC | Call with C. Sanko regarding opposing counsel proposal for review and reimbursement | 422.75 | 0.40 | 169.10 |
| 05/20/24 | CPS | Consideration of request from Anna Hayes and discuss the same with Bethany Carroll; draft email to Rusty Gray regarding same | 540.00 | 0.30 | 162.00 |
| 05/20/24 | RWG | Review correspondence from opposing counsel and begin to outline plans for response | 589.50 | 0.10 | 58.95 |
| 05/21/24 | RWG | Review correspondence from Clinton Sanko regarding responding to American Proteins; telephone conference with Mountaire counsel | 589.50 | 0.30 | 176.85 |
| 05/22/24 | CPS | Consider arguments regarding ability to produce without review | 540.00 | 0.20 | 108.00 |
| 05/22/24 | BRC | Review case law regarding REDACTED-WORK PRODUCT REDACTED-WORK PRODUCT; draft correspondence to opposing counsel regarding same | 422.75 | 2.20 | 930.05 |
| 05/22/24 | RWG | Review correspondence from Clinton Sanko regarding further responding to the subpoena request | 589.50 | 0.10 | 58.95 |
| 05/24/24 | BRC | Call with C. Sanko regarding correspondence to opposing counsel about expenses and production; review and revise draft correspondence regarding expenses and production | 422.75 | 0.40 | 169.10 |
| 05/24/24 | CPS | Review caselaw regarding recovery of fees / expenses and draft agreement regarding same; discuss issues with Rusty Gray | 540.00 | 1.10 | 594.00 |
| 05/24/24 | RWG | Review proposed response to American Proteins and case law relating to same; prepare correspondence to Mark Kaminsky regarding proposed plans for responding; finalize and transmit response to American Proteins | 589.50 | 0.50 | 294.75 |
| 05/28/24 | CPS | Review report submitted to the Court regarding status of the discovery negotiations of another third party | 540.00 | 0.10 | 54.00 |
| 05/31/24 | BRC | Review Darling's motion related to costs of complying with Plaintiffs' subpoena; call with C. Sanko regarding same | 422.75 | 0.80 | 338.20 |
| 05/31/24 | RWG | Review opinion from the Darling Ingredients motion regarding reimbursement for discovery efforts; prepare correspondence to Clinton Sanko regarding same; review additional correspondence from counsel for | 589.50 | 0.30 | 176.85 |

Koch Foods, Inc.   Case 2:22-cv-00091-RWS   Document 217-10   Filed 12/10/24   Page 52 of 77   June 27, 2024
American Proteins, et al. - Subpoena

Invoice No.  9263489

Client.Matter: 2016061.000387

Page 4

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| | | American Proteins | | | |
| | | TOTAL CURRENT FEES | | 16.10 | $ 8,177.33 |

**TIMEKEEPER RECAP**

| INITIALS | NAME |
|----------|------|
| ASH | Alexandria Hartill |
| BRC | Bethany Carroll |
| CPS | Clinton Sanko |
| RWG | Rusty Gray |

CURRENT AMOUNT DUE     $ 8,177.33

# BAKER DONELSON
### BEARMAN, CALDWELL & BERKOWITZ, PC

**TAX NO.** ▮▮▮▮▮

633 CHESTNUT STREET
SUITE 1900
CHATTANOOGA, TENNESSEE 37450
PHONE: 423.756.2010

www.BakerDonelson.com

---

Michael Carow
VP of Human Resource
Koch Foods, Inc.
329 Oak Street
Gainesville, GA  30501

July 31, 2024
Invoice No. 9275929
Client.Matter: 2016061.000387
Attorney: Rusty Gray
Email: rgray@bakerdonelson.com
Phone: 423.209.4218

Client: Koch Foods, Inc.
Matter: American Proteins, et al. - Subpoena

| | |
|---|---|
| Current Professional Services Rendered | $ 45,975.44 |
| TOTAL AMOUNT DUE | $ 45,975.44 |

UNLESS OTHERWISE AGREED, PAYMENT IS DUE UPON RECEIPT

---

**PAYMENT OPTIONS | BAKER DONELSON'S PREFERRED PAYMENT METHOD IS ACH**

| *ACH:* | *WIRE TRANSFER:* | **REMIT CHECK TO:** Baker Donelson, 165 Madison Avenue, Suite 2000, Memphis, TN 38103 |
|---|---|---|
| Bank:  First Horizon Bank | Bank:  First Horizon Bank | **CREDIT CARD: BAKERDONELSON.COM/PAYMENT** |
| ABA No.: ▮▮▮ | ABA No.: ▮▮▮ | Please note that a processing fee is added to credit card payments. Baker Donelson does not receive any part of the processing fee. The fee is charged and collected by a 3rd party processor to provide credit card processing services. No processing fee will be assessed on payments made by E-Check. |
| Beneficiary:  Baker, Donelson, Bearman, Caldwell & Berkowitz | Beneficiary:  Baker, Donelson, Bearman, Caldwell & Berkowitz | |
| Account No.: ▮▮▮ | Account No.: ▮▮▮ | |
| Reference No.:  9275929 | Swift Code: ▮▮▮ | |
| Contact:  MHazlerig@BakerDonelson.com | Reference No.:  9275929 | |

**Please reference your Invoice No. 9275929 on your payment.**

Koch Foods, Inc. Case 2:22-cv-00091-RWS   Document 217-10   Filed 12/10/24   Page 54 of 77   July 31, 2024
American Proteins, et al. - Subpoena                                                Invoice No. 9275929
Client.Matter: 2016061.000387                                                            Page 2

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 06/03/24 | CPS | Call with Rusty Gray regarding subpoena and deal with API and consider same | 540.00 | 0.30 | 162.00 |
| 06/03/24 | ██ | ████████████████████████████████████ | ███ | ██ | 176.85 |
| 06/04/24 | CPS | Review Darling motion and discuss the same with Rusty Gray | 540.00 | 0.30 | 162.00 |
| 06/04/24 | RWG | Review follow up correspondence from counsel for American Proteins; prepare correspondence to opposing counsel regarding the recent Darling Ingredients motion and whether the same applies to Koch | 589.50 | 0.30 | 176.85 |
| 06/05/24 | CPS | Consideration of email and next steps and call to Alex Hartill regarding processing data | 540.00 | 0.20 | 108.00 |
| 06/05/24 | RWG | Review response from American Proteins and prepare follow up correspondence regarding the Darling Ingredients ruling | 589.50 | 0.20 | 117.90 |
| 06/05/24 | ASH | Communications with Clinton Sanko and Epiq regarding Kaminsky data processing and review | 313.50 | 0.20 | 62.70 |
| 06/06/24 | CPS | Work on outline for the document reviewer memo | 540.00 | 1.00 | 540.00 |
| 06/06/24 | RWG | Review file to determine final agreement on various requests and prepare correspondence to Clinton Sanko regarding same | 589.50 | 0.60 | 353.70 |
| 06/07/24 | RWG | Review correspondence from Alex Hartill regarding next steps in production (no charge) | 0 | 0.00 | 0.00 |
| 06/08/24 | RWG | Review response from opposing counsel regarding discovery agreement | 589.50 | 0.10 | 58.95 |
| 06/10/24 | BRC | Review Complaint and Order Denying Motion to Dismiss; draft background section for document review protocol | 422.75 | 1.10 | 465.03 |
| 06/10/24 | RWG | Review summary of the hits on responsive documents and prepare correspondence relating to same | 589.50 | 0.10 | 58.95 |
| 06/10/24 | ASH | Analyze Kaminsky post-2019 custodial data and update review exclusion searches for the new data; run search terms over the new population and | 313.50 | 1.30 | 407.55 |

Koch Foods, Inc.
American Proteins, et al. - Subpoena
Client.Matter: 2016061.000387

Invoice No.  9275929
Page 3

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| | | evaluate search term population as well as prepare existing documents in the review workspace for document review | | | |
| 06/11/24 | RWG | Review correspondence from counsel for American Proteins and prepare correspondence to Clinton Sanko regarding same | 589.50 | 0.10 | 58.95 |
| 06/12/24 | RWG | Review status of the Mars discovery dispute; review report from Alex Hartill regarding discovery plans | 589.50 | 0.10 | 58.95 |
| 06/12/24 | ASH | Analyze potential review population and communications with Epiq regarding review staffing | 313.50 | 0.30 | 94.05 |
| 06/13/24 | CPS | Review and consider email from API counsel; work on finalizing the review protocol | 540.00 | 0.60 | 324.00 |
| 06/13/24 | RWG | Prepare response to opposing counsel regarding status of discovery | 589.50 | 0.10 | 58.95 |
| 06/14/24 | ASH | Communications with Epiq and Baker teams regarding review staffing and guidelines | 313.50 | 0.30 | 94.05 |
| 06/15/24 | CPS | Work on review protocol and outlining the requests for the document reviewers; review all communications regarding production and incorporate into instructions; email to Rusty Gray and Alex Hartill regarding starting review | 540.00 | 4.50 | 2,430.00 |
| 06/17/24 | CPS | Call with Alex Hartill regarding status of setting up review and next steps | 540.00 | 0.30 | 162.00 |
| 06/17/24 | BRC | Review Amended Protective Order for clawback agreement; revise document review protocol to conform with confidentiality designations under Amended Protective Order | 422.76 | 0.90 | 380.48 |
| 06/17/24 | ASH | Revise the contract review guidelines prior to training | 313.50 | 0.40 | 125.40 |
| 06/17/24 | RWG | Review and revise memorandum setting forth the review protocol and information for contract reviewers | 589.50 | 0.60 | 353.70 |
| 06/17/24 | AMK | Work on managing review and team workflow based on communications with counsel. | 120.00 | 1.00 | 120.00 |
| 06/18/24 | BRC | Prepare for and attend review kick off call with document review team | 422.76 | 0.50 | 211.38 |
| 06/18/24 | CPS | Prepare for and participate in review kick-off call | 540.00 | 0.50 | 270.00 |

Koch Foods, Inc. Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 56 of 77   July 31, 2024
American Proteins, et al. - Subpoena                                        Invoice No. 9275929
Client.Matter: 2016061.000387                                                        Page 4

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 06/18/24 | DK | Review Document Review Protocol and attend kick-off meeting; review documents for responsiveness, significance and privilege | 294.50 | 4.60 | 1,354.70 |
| 06/18/24 | ASH | Conduct document review training of the contract review team; build out document review workflows as well as mass tag documents for responsiveness prior to review; provide review metrics to Clinton Sanko | 313.50 | 1.70 | 532.95 |
| 06/18/24 | RWG | Review latest developments regarding confidentiality provisions for produced documents; prepare for call with contract reviewers; attend call with contract reviewers and provide background in the case | 589.50 | 0.80 | 471.60 |
| 06/18/24 | DRC | Work on designating documents based on communications with counsel. | 75.00 | 10.00 | 750.00 |
| 06/18/24 | KFD | Work on designating documents based on communications with counsel and serve as team lead with respect to the same. | 120.00 | 10.00 | 1,200.00 |
| 06/18/24 | AMK | Work on managing review and team workflow based on communications with counsel. | 120.00 | 2.00 | 240.00 |
| 06/19/24 | CPS | Consideration of review status and staffing levels; review and consider questions from the document reviewers and draft email regarding same; draft email to opposing counsel regarding ESI protocol, production format and TAR | 540.00 | 0.90 | 486.00 |
| 06/19/24 | DK | Review documents for responsiveness, significance and privilege | 294.50 | 2.20 | 647.90 |
| 06/19/24 | RWG | Review questions from reviewers about particular documents and whether they are responsive; review summary of documents to REDACTED-WORK PRODUCT; prepare correspondence to opposing counsel regarding status of document production and costs relating to same | 589.50 | 0.40 | 235.80 |
| 06/19/24 | ASH | Analyze documents flagged for further review by the contract review team and provide updates to Rusty Gray and Clinton Sanko regarding the same | 313.50 | 0.40 | 125.40 |
| 06/19/24 | DRC | Work on designating documents based on communications with counsel. | 75.00 | 10.00 | 750.00 |
| 06/19/24 | KFD | Work on designating documents based on communications with counsel and serve as team lead with respect to the same. | 120.00 | 9.00 | 1,080.00 |

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 06/19/24 | AMK | Work on managing review and team workflow based on communications with counsel. | 120.00 | 2.00 | 240.00 |
| 06/20/24 | CPS | Consider reviewer questions and respond to same | 540.00 | 0.10 | 54.00 |
| 06/20/24 | DK | Review documents for responsiveness, significance and privilege | 294.50 | 1.40 | 412.30 |
| 06/20/24 | ASH | Analyze documents flagged for further review by the contract review team and provide updates to Rusty Gray and Clinton Sanko regarding the same | 313.50 | 0.40 | 125.40 |
| 06/20/24 | RWG | Review correspondence regarding additional reviewers and prepare response to same | 589.50 | 0.10 | 58.95 |
| 06/20/24 | DRC | Work on designating documents based on communications with counsel. | 75.00 | 10.00 | 750.00 |
| 06/20/24 | KFD | Work on designating documents based on communications with counsel and serve as team lead with respect to the same. | 120.00 | 10.00 | 1,200.00 |
| 06/20/24 | AMK | Work on managing review and team workflow based on communications with counsel. | 120.00 | 2.00 | 240.00 |
| 06/21/24 | CPS | Review documents for reviewers and type of responses; call with Alex Hartill on same; preview thinking to Rusty Gray; draft email to review attorneys with direction | 540.00 | 1.50 | 810.00 |
| 06/21/24 | ASH | Update contract review and production workflows prior to production | 313.50 | 0.40 | 125.40 |
| 06/21/24 | ASH | Analyze documents flagged for further review and communications with Clinton Sanko regarding the same | 313.50 | 0.50 | 156.75 |
| 06/21/24 | DK | Review documents for responsiveness, significance and privilege | 294.50 | 1.40 | 412.30 |
| 06/21/24 | RWG | Review questions from reviewers regarding several spreadsheets and whether they were responsive; review the spreadsheets as well as the requests and prepare thoughts regarding same; review correspondence from Clinton Sanko regarding thoughts on whether the documents are responsive | 589.50 | 0.50 | 294.75 |
| 06/21/24 | DRC | Work on designating documents based on communications with counsel. | 75.00 | 9.40 | 705.00 |

Koch Foods, Inc.                                                                    July 31, 2024
American Proteins, et al. - Subpoena                                    Invoice No.  9275929
Client.Matter: 2016061.000387                                                        Page 6

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 06/21/24 | KFD | Work on designating documents based on communications with counsel and serve as team lead with respect to the same. | 120.00 | 10.00 | 1,200.00 |
| 06/21/24 | AMK | Work on managing review and team workflow based on communications with counsel. | 120.00 | 1.00 | 120.00 |
| 06/22/24 | DRC | Work on designating documents based on communications with counsel. | 75.00 | 7.50 | 562.50 |
| 06/22/24 | KFD | Work on designating documents based on communications with counsel and serve as team lead with respect to the same. | 120.00 | 7.00 | 840.00 |
| 06/23/24 | DK | Review documents for responsiveness, significance and privilege | 294.50 | 1.70 | 500.65 |
| 06/23/24 | RWG | Review correspondence from opposing counsel regarding recoverable fees and costs | 589.50 | 0.10 | 58.95 |
| 06/24/24 | CPS | Draft response to question regarding Agri Stats and work on same; consideration of review issues and email from API regarding production and other issues; meeting with Rusty Gray on same | 540.00 | 0.60 | 324.00 |
| 06/24/24 | DK | Review documents for responsiveness, significance and privilege | 294.50 | 1.50 | 441.75 |
| 06/24/24 | ASH | Manage review workflows and communications with Epiq regarding the same; provide feedback to contract review team on outstanding review protocol questions | 313.50 | 0.20 | 62.70 |
| 06/24/24 | RWG | Review summary of items needed to retrieve for discovery responses | 589.50 | 0.10 | 58.95 |
| 06/24/24 | DRC | Work on designating targeted review documents based on communications with counsel. | 75.00 | 10.00 | 750.00 |
| 06/24/24 | KFD | Work on designating documents based on communications with counsel and serve as team lead with respect to the same. | 120.00 | 10.00 | 1,200.00 |
| 06/24/24 | CR | Work on designating targeted review documents based on communications with counsel. | 75.00 | 9.00 | 675.00 |
| 06/24/24 | AV | Work on designating targeted review documents based on communications with counsel. | 75.00 | 5.80 | 435.00 |
| 06/24/24 | AMK | Work on managing review and team workflow based on communications with counsel. | 120.00 | 2.00 | 240.00 |

Koch Foods, Inc. Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 59 of 77    July 31, 2024
American Proteins, et al. - Subpoena                                                    Invoice No.  9275929
Client.Matter: 2016061.000387                                                                       Page 7

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 06/25/24 | DK | Review documents for responsiveness, significance and privilege | 294.50 | 2.00 | 589.00 |
| 06/25/24 | DRC | Work on designating targeted review documents based on communications with counsel. | 75.00 | 10.00 | 750.00 |
| 06/25/24 | KFD | Work on designating documents based on communications with counsel and serve as team lead with respect to the same. | 120.00 | 10.00 | 1,200.00 |
| 06/25/24 | CR | Work on designating targeted review documents based on communications with counsel. | 75.00 | 10.00 | 750.00 |
| 06/25/24 | AV | Work on designating targeted review documents based on communications with counsel. | 75.00 | 9.00 | 675.00 |
| 06/25/24 | AMK | Work on managing review and team workflow based on communications with counsel. | 120.00 | 2.00 | 240.00 |
| 06/26/24 | DK | Review documents for responsiveness, significance and privilege | 294.50 | 2.00 | 589.00 |
| 06/26/24 | ASH | Analyze review metrics and provide review update as well as communications regarding the same; prepare additional search for review by Diane Kuhn | 313.50 | 0.30 | 94.05 |
| 06/26/24 | DRC | Work on designating targeted review documents based on communications with counsel. | 75.00 | 10.00 | 750.00 |
| 06/26/24 | KFD | Work on designating documents based on communications with counsel and serve as team lead with respect to the same. | 120.00 | 10.00 | 1,200.00 |
| 06/26/24 | CR | Work on designating targeted review documents based on communications with counsel. | 75.00 | 10.00 | 750.00 |
| 06/26/24 | AV | Work on designating targeted review documents based on communications with counsel. | 75.00 | 8.00 | 600.00 |
| 06/26/24 | AMK | Work on managing review and team workflow based on communications with counsel. | 120.00 | 2.00 | 240.00 |
| 06/27/24 | DK | Review documents for responsiveness, significance and privilege | 294.50 | 1.90 | 559.55 |
| 06/27/24 | RWG | Review summary of production so far; review proposed correspondence to counsel for American Proteins and prepare thoughts regarding same | 589.50 | 0.20 | 117.90 |
| 06/27/24 | DRC | Work on designating targeted review documents | 75.00 | 9.00 | 675.00 |

Koch Foods, Inc. Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 60 of 77    July 31, 2024
American Proteins, et al. - Subpoena                                             Invoice No.  9275929
Client.Matter: 2016061.000387                                                              Page 8

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| | | based on communications with counsel. | | | |
| 06/27/24 | KFD | Work on designating documents based on communications with counsel and serve as team lead with respect to the same. | 120.00 | 10.00 | 1,200.00 |
| 06/27/24 | CR | Work on designating targeted review documents based on communications with counsel. | 75.00 | 10.00 | 750.00 |
| 06/27/24 | AV | Work on designating targeted review documents based on communications with counsel. | 75.00 | 5.00 | 375.00 |
| 06/27/24 | AMK | Work on managing review and team workflow based on communications with counsel. | 120.00 | 2.00 | 240.00 |
| 06/28/24 | DK | Review documents for responsiveness, significance and privilege | 294.50 | 2.00 | 589.00 |
| 06/28/24 | DRC | Work on designating targeted review documents based on communications with counsel. | 75.00 | 10.00 | 750.00 |
| 06/28/24 | KFD | Work on designating documents based on communications with counsel and serve as team lead with respect to the same. | 120.00 | 10.00 | 1,200.00 |
| 06/28/24 | CR | Work on designating targeted review documents based on communications with counsel. | 75.00 | 10.00 | 750.00 |
| 06/28/24 | AMK | Work on managing review and team workflow based on communications with counsel. | 120.00 | 2.00 | 240.00 |
| 06/29/24 | DRC | Work on designating targeted review documents based on communications with counsel. | 75.00 | 8.70 | 652.50 |
| 06/29/24 | KFD | Work on designating documents based on communications with counsel and serve as team lead with respect to the same. | 120.00 | 7.00 | 840.00 |
| 06/30/24 | DK | Review documents for responsiveness, significance and privilege | 294.50 | 0.30 | 88.35 |
| | | TOTAL CURRENT FEES | | 347.80 | $ 45,975.44 |

Koch Foods, Inc.   Case 2:22-cv-00091-RWS   Document 217-10   Filed 12/10/24   Page 61 of 77   July 31, 2024
American Proteins, et al. - Subpoena                                              Invoice No.  9275929
Client.Matter: 2016061.000387                                                              Page 9

**TIMEKEEPER RECAP**

| INITIALS | NAME |
|----------|------|
| AMK | Anita Kral |
| ASH | Alexandria Hartill |
| AV | Alejandro Vallellanes |
| BRC | Bethany Carroll |
| CPS | Clinton Sanko |
| CR | Cameil Rainford |
| DK | Diane Kuhn |
| DRC | Denise Cunningham |
| KFD | Karen Donovan |
| RWG | Rusty Gray |

CURRENT AMOUNT DUE          $ 45,975.44

# BAKER DONELSON
## BEARMAN, CALDWELL & BERKOWITZ, PC

**TAX NO.** ███████

633 CHESTNUT STREET
SUITE 1900
CHATTANOOGA, TENNESSEE 37450
PHONE: 423.756.2010

www.BakerDonelson.com

Michael Carow
VP of Human Resource
Koch Foods, Inc.
329 Oak Street
Gainesville, GA 30501

August 27, 2024
Invoice No. 9286814
Client.Matter: 2016061.000387
Attorney: Rusty Gray
Email: rgray@bakerdonelson.com
Phone: 423-209-4218

Client: Koch Foods, Inc.
Matter: American Proteins, et al. - Subpoena

| | |
|---|---:|
| Current Professional Services Rendered | $ 20,123.95 |
| TOTAL AMOUNT DUE | $ 20,123.95 |

UNLESS OTHERWISE AGREED, PAYMENT IS DUE UPON RECEIPT

---

**PAYMENT OPTIONS | BAKER DONELSON'S PREFERRED PAYMENT METHOD IS ACH**

***ACH:***
Bank:              First Horizon Bank
ABA No.:          ███████
Beneficiary:     Baker, Donelson,
Bearman, Caldwell & Berkowitz
Account No.:     ███████
Reference No.:   9286814
Contact:  MHazlerig@BakerDonelson.com

***WIRE TRANSFER:***
Bank:              First Horizon Bank
ABA No.:          ███████
Beneficiary:     Baker, Donelson,
Bearman, Caldwell & Berkowitz
Account No.:     ███████
Swift Code:      ███████
Reference No.:   9286814

**REMIT CHECK TO:** Baker Donelson, 165 Madison Avenue, Suite 2000, Memphis, TN 38103
**CREDIT CARD:** https://www.bakerdonelson.com/online-payment-bill
Please note that a processing fee is added to credit card payments. Baker Donelson does not receive any part of the processing fee. The fee is charged and collected by a 3rd party processor to provide credit card processing services. No processing fee will be assessed on payments made by E-Check.

**Please reference your Invoice No. 9286814 on your payment.**

Koch Foods, Inc. - Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 63 of 77 August 27, 2024
American Proteins, et al. - Subpoena                                              Invoice No.  9286814
Client.Matter: 2016061.000387                                                              Page 2

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 07/01/24 | CPS | Work on subpoena response and discuss status with Alex Hartill; work on structured data responses; draft emails to Stew and Debbie about data needed; other work on subpoena | 540.00 | 1.30 | 702.00 |
| 07/01/24 | ASH | Manage review workflows and batch additional documents for first level review | 313.50 | 0.40 | 125.40 |
| 07/01/24 | ASH | Analyze evault stubbed emails for collection completeness and update document coding prior to production | 313.50 | 3.60 | 1,128.60 |
| 07/01/24 | DRC | Work on designating targeted review documents based on communications with counsel | 75.00 | 8.20 | 615.00 |
| 07/01/24 | KFD | Work on designating documents based on communications with counsel and serve as team lead with respect to the same | 120.00 | 10.00 | 1,200.00 |
| 07/01/24 | CR | Work on designating targeted review documents based on communications with counsel | 75.00 | 9.50 | 712.50 |
| 07/01/24 | AV | Work on designating targeted review documents based on communications with counsel | 75.00 | 7.00 | 525.00 |
| 07/01/24 | AMK | Work on managing review and team workflow based on communications with counsel | 120.00 | 2.00 | 240.00 |
| 07/02/24 | ASH | Analyze documents flagged for further review by the contract review team and prepare search regarding the same for review by Clinton Sanko; prepare REDACTED REDACTED-WORK PRODUCT for review by Clinton Sanko | 313.50 | 0.80 | 250.80 |
| 07/02/24 | DK | Review documents for responsiveness, significance and privilege | 294.50 | 0.40 | 117.80 |
| 07/02/24 | RWG | Review correspondence from Stew Ward regarding structure data issues; review correspondence from Debbie Beemon regarding same | 589.50 | 0.20 | 117.90 |
| 07/02/24 | KFD | Work on designating documents based on communications with counsel and serve as team lead with respect to the same | 120.00 | 1.00 | 120.00 |
| 07/02/24 | AMK | Work on managing review and team workflow based on communications with counsel | 120.00 | 1.00 | 120.00 |
| 07/03/24 | DK | Review weekly Offal computation reports for | 294.50 | 1.00 | 294.50 |

Koch Foods, Inc. Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 64 of 77 August 27, 2024
American Proteins, et al. - Subpoena                                Invoice No. 9286814
Client.Matter: 2016061.000387                                                Page 3

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| | | Mississippi | | | |
| 07/03/24 | CPS | Work on document production issues | 540.00 | 0.20 | 108.00 |
| 07/03/24 | ASH | Analyze documents flagged for further review prior to production and conduct conflict checks over the potential production documents; analyze documents with privilege hits for privilege prior to production | 313.50 | 2.60 | 815.10 |
| 07/03/24 | RWG | Review additional questions and information from Stew Ward and Debbie Beemon | 589.50 | 0.20 | 117.90 |
| 07/04/24 | RWG | Review additional information regarding structured data to be produced and summary from Debbie Beemon regarding same | 589.50 | 0.10 | 58.95 |
| 07/05/24 | CPS | Consideration of production of various RVI reports and email regarding same | 540.00 | 0.10 | 54.00 |
| 07/08/24 | RWG | Review summary of worksheets to be produced and prepare comments regarding same; review correspondence from Mark Kaminsky regarding spreadsheet to produce; prepare correspondence to Alex Hartill and Clinton Sanko regarding same; prepare correspondence to Clinton Sanko and Alex Hartill regarding production of documents | 589.50 | 0.40 | 235.80 |
| 07/11/24 | CPS | Review documents that are production eligible (samples), including REDACTED-WORK PRODUCT, and email summary to Rusty Gray regarding same; other review and consideration of documents and impact on case; discuss the same with Rusty Gray | 540.00 | 3.30 | 1,782.00 |
| 07/11/24 | RWG | Review prior correspondence with opposing counsel regarding agreement on structured data production; review proposed structured data reports and prepare correspondence to Debbie Beemon regarding same; prepare correspondence to Clinton Sanko regarding same; review summary of documents to review | 589.50 | 0.90 | 530.55 |
| 07/11/24 | ASH | Analyze documents flagged as significant prior to production and documents for further review; prepare document exports for review by Clinton Sanko and Rusty Gray as well as communications regarding the same | 313.50 | 3.40 | 1,065.90 |
| 07/12/24 | CPS | Review FFR documents and draft email to Rusty Gray regarding FFR thoughts | 540.00 | 1.20 | 648.00 |
| 07/12/24 | ASH | Analyze document feedback from Rusty Gray and Clinton Sanko and apply feedback to document coding | 313.50 | 0.80 | 250.80 |

Koch Foods, Inc.  Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 65 of 77  August 27, 2024
American Proteins, et al. - Subpoena                                     Invoice No.  9286814
Client.Matter: 2016061.000387                                                       Page 4

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | on documents flagged as responsive or for further review by the contract review team | | | |
| 07/12/24 | ASH | Analyze Koch documents related to Simmons for executed NDAs pursuant to a request from Rusty Gray | 313.50 | 0.20 | 62.70 |
| 07/12/24 | RWG | Continue to review ███████████ for possible production and protocol for reviewing same; prepare correspondence to Alex Hartill regarding questions about various documents; prepare thoughts regarding particular documents to produce | 589.50 | 1.80 | 1,061.10 |
| 07/14/24 | RWG | Review information regarding the non-disclosure agreement from Simmons; prepare correspondence to Simmons counsel regarding same | 589.50 | 0.40 | 235.80 |
| 07/15/24 | CPS | Review emails and respond to same, including email to Rusty Gray regarding responsiveness of ███ ██████████████████; discuss the same with Rusty Gray | 540.00 | 0.50 | 270.00 |
| 07/15/24 | RWG | Review correspondence from Alex Hartill regarding the Simmons documents; prepare correspondence to Simmons counsel regarding the production of documents; review correspondence from Clinton Sanko regarding REDACTED-WORK PRODUCT | 589.50 | 0.30 | 176.85 |
| 07/16/24 | ASH | Revise document coding pursuant to feedback from Clinton Sanko and follow-ups regarding for further review documents | 313.50 | 0.30 | 94.05 |
| 07/16/24 | ███ | ████████████████████████████ | ███ | ██ | 1,179.00 |
| 07/18/24 | CPS | Check in on production status | 540.00 | 0.10 | 54.00 |
| 07/18/24 | ASH | Analyze potential production population and prepare export regarding the same; analyze documents flagged as potentially privileged for responsiveness | 313.50 | 0.90 | 282.15 |
| 07/18/24 | RWG | Review questions regarding production and prepare response to same | 589.50 | 0.20 | 117.90 |
| 07/19/24 | CPS | Review and consider API production documents dating | 540.00 | 1.30 | 702.00 |

Koch Foods, Inc. Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 66 of 77 August 27, 2024
American Proteins, et al. - Subpoena                                                    Invoice No.  9286814
Client.Matter: 2016061.000387                                                                       Page 5

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| | | after 2019 | | | |
| 07/19/24 | RWG | Review documents to produce, including more recent ones from the Mark Kaminsky emails | 589.50 | 0.30 | 176.85 |
| 07/20/24 | RWG | Continue reviewing documents to be produced, including those from the latest download of Mark Kaminsky emails | 589.50 | 0.60 | 353.70 |
| 07/21/24 | RWG | Continue reviewing documents to produce | 589.50 | 0.70 | 412.65 |
| 07/22/24 | CPS | Review and comment on documents with regard to the responsive post-2019 documents | 540.00 | 0.90 | 486.00 |
| 07/22/24 | ASH | Analyze documents for responsiveness pursuant to feedback from Rusty Gray and communications regarding the same | 313.50 | 0.40 | 125.40 |
| 07/22/24 | RWG | Continue to review documents in advance of production and prepare comments regarding same; review various privilege issues and prepare question regarding same | 589.50 | 1.30 | 766.35 |
| 07/25/24 | CPS | Review and consider issues with the new motion for costs by Darling; prepare cover email to the production; consider privilege issues | 540.00 | 0.70 | 378.00 |
| 07/25/24 | RWG | Review the motion for fees from Darling Ingredients and prepare correspondence to team regarding same; review motion from Tyson opposing extension of the discovery cutoff; review additional documents to produce and prepare instructions regarding same | 589.50 | 1.20 | 707.40 |
| 07/25/24 | SWP | Study Motion and Memorandum Brief in Support of Request for Attorney's Fees by subpoenaed party; REDACTED-WORK PRODUCT; review and evaluate privilege issues regarding responsive documents to subpoena request; draft email to Rusty Gray and Clinton Sanko regarding same | 589.50 | 0.30 | 176.85 |
| 07/29/24 | ASH | Analyze Simmons related documents and prepare export regarding the same | 313.50 | 0.50 | 156.75 |
| 07/29/24 | ASH | Analyze documents marked for privilege prior to production and update coding as well as redactions regarding the same pursuant to feedback from Rusty Gray | 313.50 | 0.30 | 94.05 |
| 07/30/24 | RWG | Review correspondence from opposing counsel regarding production protocol | 589.50 | 0.10 | 58.95 |

Koch Foods, Inc.                                                                    August 27, 2024
American Proteins, et al. - Subpoena                                     Invoice No.  9286814
Client.Matter: 2016061.000387                                                         Page 6

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 07/30/24 | RWG | Review order on refusal to extend discovery | 589.50 | 0.10 | 58.95 |

|  |  | TOTAL CURRENT FEES | | 75.00 | $ 20,123.95 |

**TIMEKEEPER RECAP**

| INITIALS | NAME |
|----------|------|
| AMK | Anita Kral |
| ASH | Alexandria Hartill |
| AV | Alejandro Vallellanes |
| CPS | Clinton Sanko |
| CR | Cameil Rainford |
| DK | Diane Kuhn |
| DRC | Denise Cunningham |
| KFD | Karen Donovan |
| RWG | Rusty Gray |
| SWP | Scott Pedigo |

| | CURRENT AMOUNT DUE | $ 20,123.95 |
|--|--|--|

---

**BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC**

# BAKER DONELSON
## BEARMAN, CALDWELL & BERKOWITZ, PC

**TAX NO.** ▇▇▇▇▇▇

633 CHESTNUT STREET
SUITE 1900
CHATTANOOGA, TENNESSEE 37450
PHONE: 423.756.2010

www.BakerDonelson.com

---

Michael Carow
VP of Human Resource
Koch Foods, Inc.
329 Oak Street
Gainesville, GA 30501

September 30, 2024
Invoice No. 9298810
Client.Matter: 2016061.000387
Attorney: Rusty Gray
Email: rgray@bakerdonelson.com
Phone: 423-209-4218

Client: Koch Foods, Inc.
Matter: American Proteins, et al. - Subpoena

| | |
|---|---:|
| Current Professional Services Rendered | $ 8,020.05 |
| TOTAL AMOUNT DUE | $ 8,020.05 |

UNLESS OTHERWISE AGREED, PAYMENT IS DUE UPON RECEIPT

---

**PAYMENT OPTIONS | BAKER DONELSON'S PREFERRED PAYMENT METHOD IS ACH**

***ACH:***
Bank:                First Horizon Bank
ABA No.:          ▇▇▇▇▇
Beneficiary:      Baker, Donelson, Bearman, Caldwell & Berkowitz
Account No.:     ▇▇▇▇▇
Reference No.:   9298810
Contact:  MHazlerig@BakerDonelson.com

***WIRE TRANSFER:***
Bank:                First Horizon Bank
ABA No.:          ▇▇▇▇▇
Beneficiary:      Baker, Donelson, Bearman, Caldwell & Berkowitz
Account No.:     ▇▇▇▇▇
Swift Code:      ▇▇▇▇▇
Reference No.:   9298810

**REMIT CHECK TO:** Baker Donelson, 165 Madison Avenue, Suite 2000, Memphis, TN 38103
**CREDIT CARD:** https://www.bakerdonelson.com/online-payment-bill
Please note that a processing fee is added to credit card payments. Baker Donelson does not receive any part of the processing fee. The fee is charged and collected by a 3rd party processor to provide credit card processing services. No processing fee will be assessed on payments made by E-Check.

**Please reference your Invoice No. 9298810 on your payment.**

Koch Foods, Inc.                                                        September 30, 2024
American Proteins, et al. - Subpoena                                    Invoice No.  9298810
Client.Matter: 2016061.000387                                          Page 2

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 08/02/24 | RWG | Review additional documents relating to Simmons and prepare instructions regarding same | 589.50 | 0.40 | 235.80 |
| 08/05/24 | ASH | Analyze documents flagged for production and downgrade documents as not responsive; analyze Simmons documents for confidentiality; prepare production request volume 001 and confirm production specifications with Epiq | 313.50 | 1.40 | 438.90 |
| 08/08/24 | ASH | Analyze search term letter response and draft the production memorandum tracking documents produced related to the subpoena as well as communications regarding the same | 313.50 | 1.20 | 376.20 |
| 08/09/24 | RWG | Review correspondence from opposing counsel regarding production of documents; telephone conference with Alex Hartill regarding production of documents, including the Simmons documents; review the Simmons documents; prepare correspondence to opposing counsel regarding produc | 589.50 | 0.40 | 235.80 |
| 08/12/24 | ASH | Analyze cost related pleadings and draft summaries regarding the same pursuant to a request from Clinton Sanko | 313.50 | 1.80 | 564.30 |
| 08/13/24 | ASH | Analyze cost related pleadings and draft summaries regarding the same pursuant to a request from Clinton Sanko | 313.50 | 2.00 | 627.00 |
| 08/14/24 | ASH | Analyze cost recoverability related pleadings and prepare memorandum regarding the same pursuant to a request from Clinton Sanko | 313.50 | 1.80 | 564.30 |
| 08/16/24 | CPS | Review memorandum from Alex Hartill on status of cost recoverability; draft email to team regarding pulling compliance costs and looking for recovery; draft email regarding review statistics and pulling final project report; draft email to Rusty Gray on REDACTED REDACTED-WORK PRODUCT; review REDACTED-WORK PRODUCT and consider approach | 540.00 | 1.80 | 972.00 |
| 08/16/24 | ASH | Analyze subpoena agreements as well as provide REDACTED-WORK PRODUCT and review metrics pursuant to requests from Clinton Sanko | 313.50 | 0.30 | 94.05 |
| 08/16/24 | RWG | Review reply brief from Darling Ingredients; review various questions from Clinton Sanko regarding REDACTED-WORK PRODUCT and | 589.50 | 0.20 | 117.90 |

**BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC**

Koch Foods, Inc.    Case 2:22-cv-00091-RWS    Document 217-10    Filed 12/10/24    Page 70 of 77    September 30, 2024
American Proteins, et al. - Subpoena                                                                Invoice No. 9298810
Client.Matter: 2016061.000387                                                                                    Page 3

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| | | prepare response to same | | | |
| 08/19/24 | RWG | Review further briefing from American Proteins against Darling Ingredients and prepare comments regarding same | 589.50 | 0.20 | 117.90 |
| 08/28/24 | CPS | Attention to cost recovery and review REDACTED-WORK PRODUCT; review briefly the background on REDACTED-WORK; review and consideration of bills and work on same for cost recovery | 540.00 | 1.40 | 756.00 |
| 08/28/24 | RWG | Outline strategy for REDACTED-WORK PRODUCT | 589.50 | 0.20 | 117.90 |
| 08/29/24 | CPS | Review billing invoices to allocate Delaware and Georgia responses and calculate same; draft letter to API outlining request for fees and citing agreements from the record; review of emails and other communications relating to the same | 540.00 | 3.30 | 1,782.00 |
| ■■■ | ■■ | ■■■■■■■■■■■■■ | ■■ | ■■ | ■■■ |
| 08/29/24 | ASH | Analyze Epiq related invoices for technical time in complying with the subpoena and compile expenses regarding the same pursuant to a request from Clinton Sanko | 313.50 | 0.30 | 94.05 |
| 08/30/24 | CPS | Work on letter on cost reimbursement letter and send to team for review | 540.00 | 0.50 | 270.00 |
| 08/30/24 | ASH | Analyze the cost recovery letter and provide comments to the letter as well as analyze technical charges from Epiq to be included in the cost recovery letter | 313.50 | 0.40 | 125.40 |
| 08/30/24 | RWG | Review and revise letter to counsel for American Proteins regarding cost recovery from discovery response; | 589.50 | 0.20 | 117.90 |

|  | TOTAL CURRENT FEES | 18.50 | $ 8,020.05 |

**TIMEKEEPER RECAP**

| INITIALS | NAME |
|----------|------|
| ASH | Alexandria Hartill |
| CPS | Clinton Sanko |
| RWG | Rusty Gray |

| CURRENT AMOUNT DUE | $ 8,020.05 |

# BAKER DONELSON
## BEARMAN, CALDWELL & BERKOWITZ, PC

633 CHESTNUT STREET
SUITE 1900
CHATTANOOGA, TENNESSEE 37450
PHONE: 423.756.2010

**TAX NO.** ▮▮▮▮▮▮

www.BakerDonelson.com

Michael Carow
VP of Human Resource
Koch Foods, Inc.
329 Oak Street
Gainesville, GA 30501

October 31, 2024
Invoice No. 9310149
Client.Matter: 2016061.000387
Attorney: Rusty Gray
Email: rgray@bakerdonelson.com
Phone: 423-209-4218

Client: Koch Foods, Inc.
Matter: American Proteins, et al. - Subpoena

| | |
|---|---|
| Current Professional Services Rendered | $ 5,480.10 |
| TOTAL AMOUNT DUE | $ 5,480.10 |

UNLESS OTHERWISE AGREED, PAYMENT IS DUE UPON RECEIPT

---

### PAYMENT OPTIONS | BAKER DONELSON'S PREFERRED PAYMENT METHOD IS ACH

| **ACH:** | **WIRE TRANSFER:** | **REMIT CHECK TO:** Baker Donelson, 165 Madison Avenue, Suite 2000, Memphis, TN 38103 |
|---|---|---|
| Bank:  First Horizon Bank | Bank:  First Horizon Bank | **CREDIT CARD:** https://www.bakerdonelson.com/online-payment-bill |
| ABA No.: ▮▮▮▮ | ABA No.: ▮▮▮▮ | Please note that a processing fee is added to credit card payments. Baker Donelson does not receive any part of the processing fee. The fee is charged and collected by a 3rd party processor to provide credit card processing services. No processing fee will be assessed on payments made by E-Check. |
| Beneficiary:  Baker, Donelson, Bearman, Caldwell & Berkowitz | Beneficiary:  Baker, Donelson, Bearman, Caldwell & Berkowitz | |
| Account No.: ▮▮▮▮ | Account No.: ▮▮▮▮ | |
| Reference No.:  9310149 | Swift Code: ▮▮▮▮ | |
| Contact:  MHazlerig@BakerDonelson.com | Reference No.:  9310149 | |

### Please reference your Invoice No. 9310149 on your payment.

Koch Foods, Inc.                                                                                    October 31, 2024
American Proteins, et al. - Subpoena                                                    Invoice No.  9310149
Client.Matter: 2016061.000387                                                                        Page 2

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 09/03/24 | CPS | Review and consider good faith letter and draft email on same | 540.00 | 0.20 | 108.00 |
| 09/03/24 | RWG | Review response by American Protein on the Darling Ingredients motion | 589.50 | 0.10 | 58.95 |
| 09/04/24 | ASH | Analyze Epiq invoices for billing charges attributed to the subpoena response as well as revise and send updated collection tracking chart to Clinton Sanko for collections letter to Plaintiffs; communications with Epiq regarding invoiced expenses for the letter | 313.50 | 0.40 | 125.40 |
| 09/04/24 | ASH | Analyze produced agreements REDACTED-WORK PRODUCT REDACTED-WORK PRODUCT | 313.50 | 1.40 | 438.90 |
| 09/04/24 | RWG | Prepare correspondence to Alex Hartill regarding REDACTED-WORK PRODUCT REDACTED-WORK PRODUCT ; telephone conference with Mark Kaminsky regarding REDACTED-WORK PRODUCT REDACTED-WORK PRODUCT the Georgia case; prepare correspondence to Mark Kaminsky regarding REDACTED-WORK PRODUCT | 589.50 | 1.30 | 766.35 |
| 09/04/24 | RWG | Review response by American Protein on the Darling Ingredients motion | 589.50 | 0.10 | 58.95 |
| 09/10/24 | CPS | Review emails and work on cost recovery for eDiscovery expenses | 540.00 | 0.40 | 216.00 |
| ████ | ███ | ██████████████████████████ ██████████ ████ | ███ | ███ | ███ |
| 09/11/24 | ASH | Prepare document for production and communications with Epiq regarding production specifications | 313.50 | 0.20 | 62.70 |
| 09/16/24 | CPS | Final edits to draft letter; review and comment on the draft affidavit | 540.00 | 0.90 | 486.00 |
| 09/16/24 | ASH | Communications with Clinton Sanko regarding the cost recovery letter | 313.50 | 0.20 | 62.70 |

Koch Foods, Inc.                                                          October 31, 2024
American Proteins, et al. - Subpoena                               Invoice No. 9310149
Client.Matter: 2016061.000387                                                  Page 3

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 09/16/24 | RWG | Review correspondence from American Proteins regarding certificate of business records; prepare response to same; review follow up correspondence regarding strategy for responding to request for certificate of business records | 589.50 | 0.30 | 176.85 |
| 09/17/24 | CPS | Review document affidavit and consider Darling response to API request for fees | 540.00 | 0.20 | 108.00 |
| 09/17/24 | CSH | Analysis of the request to provide an affidavit verifying the document production | 571.50 | 0.40 | 228.60 |
| 09/17/24 | ASH | Revise the custodian of records affidavit pursuant to a request from Cameron Hill | 313.50 | 0.20 | 62.70 |
| 09/17/24 | RWG | Review and revise custodian affidavit and prepare correspondence and instructions relating to same; review and revise letter requesting reimbursement for fees and prepare instructions regarding same | 589.50 | 0.60 | 353.70 |
| 09/18/24 | RWG | Telephone conference with Cameron Hill regarding plans for responding to inquiry from counsel for American Proteins | 589.50 | 0.10 | 58.95 |
| 09/19/24 | RWG | Review and revise affidavit of Stewart Ward regarding authenticity of the produced records; prepare instructions to Stew Ward regarding same | 589.50 | 0.60 | 353.70 |
| ███ | ███ | ███████████████████ | ███ | ███ | ███ |
| 09/20/24 | RWG | Review order from the court on Motion to Seal Information | 589.50 | 0.10 | 58.95 |
| ███ | ███ | ███████████████████ | ███ | ███ | ███ |
| 09/24/24 | CPS | Review docket and send email regarding filing the motion for reimbursement to Rusty Gray regarding status and timing of the motion | 540.00 | 0.30 | 162.00 |
| 09/24/24 | RWG | Review certification from Stewart Ward and prepare correspondence to American Proteins regarding same; review thoughts from Clinton Sanko regarding next steps on recovering fees and prepare response to same | 589.50 | 0.30 | 176.85 |
| ███ | ███ | ███████████████████ | ███ | ███ | ███ |

Koch Foods, Inc.   Case 2:22-cv-00091-RWS   Document 217-10   Filed 12/10/24   Page 74 of 77   October 31, 2024
American Proteins, et al. - Subpoena                                                              Invoice No.  9310149
Client.Matter: 2016061.000387                                                                              Page 4

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| | |  | | | |
| 09/26/24 | | | | | 117.90 |
| 09/30/24 | RWG | Prepare follow up correspondence to American Proteins regarding recovery of attorneys' fees; review response to same | 589.50 | 0.20 | 117.90 |

TOTAL CURRENT FEES     10.60     $ 5,480.10

**TIMEKEEPER RECAP**

| INITIALS | NAME |
|----------|------|
| ASH | Alexandria Hartill |
| CPS | Clinton Sanko |
| CSH | Cameron Hill |
| RWG | Rusty Gray |

CURRENT AMOUNT DUE     $ 5,480.10

# BAKER
# DONELSON
## BEARMAN, CALDWELL
## & BERKOWITZ, PC

**TAX NO.** ▮▮▮▮▮▮

633 CHESTNUT STREET
SUITE 1900
CHATTANOOGA, TENNESSEE 37450
PHONE: 423.756.2010

www.BakerDonelson.com

Michael Carow
VP of Human Resource
Koch Foods, Inc.
329 Oak Street
Gainesville, GA 30501

November 27, 2024
Invoice No. 9322230
Client.Matter: 2016061.000387
Attorney: Rusty Gray
Email: rgray@bakerdonelson.com
Phone: 423-209-4218

Client: Koch Foods, Inc.
Matter: American Proteins, et al. - Subpoena

| | |
|---|---|
| Current Professional Services Rendered | $ 2,790.00 |
| TOTAL AMOUNT DUE | $ 2,790.00 |

UNLESS OTHERWISE AGREED, PAYMENT IS DUE UPON RECEIPT

---

**PAYMENT OPTIONS | BAKER DONELSON'S PREFERRED PAYMENT METHOD IS ACH**

| *ACH:* | *WIRE TRANSFER:* | **REMIT CHECK TO:** Baker Donelson, 165 Madison Avenue, Suite 2000, Memphis, TN 38103 |
|---|---|---|
| Bank:   First Horizon Bank | Bank:   First Horizon Bank | **CREDIT CARD:** https://www.bakerdonelson.com/online-payment-bill |
| ABA No.: ▮▮▮▮ | ABA No.: ▮▮▮▮ | Please note that a processing fee is added to credit card payments. Baker Donelson does not receive any part of the processing fee. The fee is charged and collected by a 3rd party processor to provide credit card processing services. No processing fee will be assessed on payments made by E-Check. |
| Beneficiary:   Baker, Donelson, Bearman, Caldwell & Berkowitz | Beneficiary:   Baker, Donelson, Bearman, Caldwell & Berkowitz | |
| Account No.: ▮▮▮▮ | Account No.: ▮▮▮▮ | |
| Reference No.:   9322230 | Swift Code: ▮▮▮▮ | |
| Contact:   MHazlerig@BakerDonelson.com | Reference No.:   9322230 | |

**Please reference your Invoice No. 9322230 on your payment.**

Koch Foods, Inc.
American Proteins, et al. - Subpoena
Client.Matter: 2016061.000387

Case 2:22-cv-00091-RWS     Document 217-10     Filed 12/10/24     Page 76 of 77

November 27, 2024
Invoice No. 9322230
Page 2

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 10/03/24 | RWG | Review correspondence from counsel for American Protein regarding attorneys' fees issue | 589.50 | 0.10 | 58.95 |
| 10/09/24 | CPS | Attention to the Pilgrim's Pride motion and discuss with Rusty Gray | 540.00 | 0.40 | 216.00 |
| 10/09/24 | RWG | Review motion from Pilgrim's Pride for attorneys' fees and prepare comments regarding same; review follow up correspondence from Clinton Sanko | 589.50 | 0.30 | 176.85 |
| 10/10/24 | CPS | Review and consideration of letter from API regarding subpoena | 540.00 | 0.20 | 108.00 |
| 10/11/24 | RWG | Review response from counsel for American Proteins regarding reimbursement for attorney's fees and objections to same; prepare correspondence to team regarding the position of American Proteins and possible response to same | 589.50 | 1.20 | 707.40 |
| 10/14/24 | RWG | Review and gather various conflict waivers in order to respond to American Proteins' latest letter with respect to fee reimbursement | 589.50 | 0.30 | 176.85 |
| 10/15/24 | RWG | Review additional filing by Darling Ingredients regarding fee issue | 589.50 | 0.10 | 58.95 |
| 10/20/24 | RWG | Review Motion for Amended Scheduling | 589.50 | 0.10 | 58.95 |
| 10/23/24 | RWG | Review additional briefing from Pilgrims and API regarding cost recovery | 589.50 | 0.10 | 58.95 |
| 10/28/24 | CPS | Brief review of API response to Pilgrim's motion and consider impact on arguments | 540.00 | 0.20 | 108.00 |
| 10/28/24 | RWG | Prepare follow up correspondence to John Hicks regarding REDACTED-WORK PRODUCT; review response to same; review correspondence from Clinton Sanko regarding further responding on the cost and fee issues; prepare response to same | 589.50 | 0.30 | 176.85 |
| 10/30/24 | RWG | Prepare letter to counsel for American Proteins regarding response to refusal to pay costs and expenses in conjunction with Koch responding to the API subpoena | 589.50 | 1.50 | 884.25 |
| | | TOTAL CURRENT FEES | | 4.80 | $ 2,790.00 |

Koch Foods, Inc.                                                          November 27, 2024
American Proteins, et al. - Subpoena                                      Invoice No.  9322230
Client.Matter: 2016061.000387                                            Page 3

**TIMEKEEPER RECAP**

| INITIALS | NAME |
|----------|------|
| CPS | Clinton Sanko |
| RWG | Rusty Gray |

CURRENT AMOUNT DUE                    $ 2,790.00